# EXHIBIT A

| Msp Member Id | Contract / Plan # | Reporting Primary Payer | Address | Insurance Type | Msp Client |
|---|---|---|---|---|---|
| 5306294-BCBSRI-BCBSRI | 6963690070 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5294312-BCBSRI-BCBSRI | SLL46630DA | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5253152-BCBSRI-BCBSRI | WFE081262B | METROPOLITAN GROUP PROPERTY | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5275530-BCBSRI-BCBSRI | 1971842850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5275530-BCBSRI-BCBSRI | WBF97610UO | METLIFE | P.O BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5272016-BCBSRI-BCBSRI | ALH60311 MP | METROPOLITAN GROUP PROPERTY AND | CASUALTY COMPANY, P. O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 5253506-BCBSRI-BCBSRI | 1362706690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5186888-BCBSRI-BCBSRI | 1 | METROPOLITAN INSURANCE | 800 QUAKER LANE, WARWICK, RI, 00000 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 5186887-BCBSRI-BCBSRI | KSA52460 | METLIFE AUTO | PO BOX 1569, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5184830-BCBSRI-BCBSRI | WFE72556NE | METROPOLITAN PROPERTY | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 94099767801-HEAL-HEAL | JDC28366 KZ | METROPOLITAN CASUALTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94024941901-HEAL-HEAL | 6562317000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 51103555100-HFAP-HFAP | SLG88402SS | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51103722300-HFAP-HFAP | 3091702570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51103662300-HFAP-HFAP | 2864041610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51103607200-HFAP-HFAP | 5941751630 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51103519800-HFAP-HFAP | 9872013351 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51103121700-HFAP-HFAP | TAC65631DA | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51103041100-HFAP-HFAP | 1162253340 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51103041100-HFAP-HFAP | 1162253340 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 01003494201-UOTI-UOTI | DAE29946CI | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | UOTI-UOTI |
| 5070689-BCBSRI-BCBSRI | 9400942320 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 21977518-MCML-WELL | 2644306812 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 21977518-MCML-WELL | 2644306812 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 21977518-MCML-WELL | 2644306812 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 21977518-MCML-WELL | 2644306812 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467916-MCML-WELL | SLI250063N | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | MCML-WELL |
| 18467916-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467916-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467916-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467916-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467916-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 18467288-MCML-WELL | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCML-WELL |
| 15570276-MCML-WELL | WFE139347N | METROPOLITANAUTO AND HOME | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | MCML-WELL |
| A1069926100-PPP-AVDI2 | 1935528341 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPP-AVDI2 |
| A1021380100-PPP-AVDI2 | TAD49305 | METLIFE INSURANCE | P.O.BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | PPP-AVDI2 |
| A1021380100-PPP-AVDI2 | 9241344121 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPP-AVDI2 |
| 5071612-BCBSRI-BCBSRI | JDG48653WF | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5054215-BCBSRI-BCBSRI | 353544780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5054215-BCBSRI-BCBSRI | 994837970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 94065208101-HEAL-HEAL | FRE82701 BH | METLIFE INSURANCE | PO BOX 410250, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94064159001-HEAL-HEAL | SLE67351EQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94064159001-HEAL-HEAL | SLE67351EQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94063788801-HEAL-HEAL | 3231844150 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94063551601-HEAL-HEAL | FRD81335CW | METLIFE AUTO & HOME | PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94063014001-HEAL-HEAL | CLMFRD90650 | METLIFE AUTO HOME | PO BOX 410250, CHARLOTTE, NC, 282410000 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94063014001-HEAL-HEAL | 1711045022 | METROPOLITAN PROPERTY | AND CASUALTY INS CO, 700 QUAKER LANEHO CLAIMS 1Q, WARWICK, RI, 02886 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94063014001-HEAL-HEAL | CLMFRD90650 | METLIFE AUTO HOME | PO BOX 410250, CHARLOTTE, NC, 282410000 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94063014001-HEAL-HEAL | 1711045022 | METROPOLITAN PROPERTY | AND CASUALTY INS CO, 700 QUAKER LANEHO CLAIMS 1Q, WARWICK, RI, 02886 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94062980301-HEAL-HEAL | 981600230 | MET LIFE MUSSELMAN AGENCY | MET LIFE MUSSELMAN, 612 E WASHINGTON ST, BLOOMINGTON, IL, 617010000 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94067868001-HEAL-HEAL | SLM38965 | METLIFE AUTO INSURANCE | 980 Jolly Road, Blue Bell, PA, 19462 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94060868601-HEAL-HEAL | 3605319690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 277306-BCBSRI-BCBSRI | WFF07705NE | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 522494-BCBSRI-BCBSRI | LAG46046MA | METLIFE | PO BOX 2205, NORTHEAST FIELD CLAIM OFFICE, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 2617549-BCBSRI-BCBSRI | 1485283760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 696067-BCBSRI-BCBSRI | 7076307712 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 2969744-BCBSRI-BCBSRI | 3752710400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 2874703-BCBSRI-BCBSRI | 2397178590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 2635649-BCBSRI-BCBSRI | WFF13638 NL | METROPOLITAN PRO & CAS INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 139948-BCBSRI-BCBSRI | KSA52460 | METLIFE AUTO | PO BOX 1569, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5057266-BCBSRI-BCBSRI | 9961759680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4990226-BCBSRI-BCBSRI | 1051959152 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4986942-BCBSRI-BCBSRI | 8943704002 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4980108-BCBSRI-BCBSRI | 4394903520 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 279455-BCBSRI-BCBSRI | ALH03957MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 279455-BCBSRI-BCBSRI | ALH04434UH | METROPOLITAN PROPERTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 555899-BCBSRI-BCBSRI | 1194210290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 2631271-BCBSRI-BCBSRI | 4900993230 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 150569-BCBSRI-BCBSRI | 7414922050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4256365-BCBSRI-BCBSRI | 562517550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4754208-BCBSRI-BCBSRI | SLL87261RP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4593756-BCBSRI-BCBSRI | SLLLLLLJ65584UK | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4279793-BCBSRI-BCBSRI | ALH18446UE | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3663971-BCBSRI-BCBSRI | 1904044840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3632633-BCBSRI-BCBSRI | WFE72718VB | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3629504-BCBSRI-BCBSRI | WFE34914VB | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 121109882 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 3429061-BCBSRI-BCBSRI | WFF32925NP | METROPOLITAN CASUALTY INS CO | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4825608-BCBSRI-BCBSRI | 4714958830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4825608-BCBSRI-BCBSRI | 4714958830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4482923-BCBSRI-BCBSRI | 5082075050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3399835-BCBSRI-BCBSRI | 2250819670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4237219-BCBSRI-BCBSRI | ALH47525 RH | METROPOLITAN GROUP PROP & CAS | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3395283-BCBSRI-BCBSRI | ALI99826MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3496979-BCBSRI-BCBSRI | ALG46545MC | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, P.O. BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394084-BCBSRI-BCBSRI | 1463657140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 74616-BCBSRI-BCBSRI | 411124030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3846577-BCBSRI-BCBSRI | ALI15081RH | METROPOLITAN CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3846577-BCBSRI-BCBSRI | 5631733110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3846577-BCBSRI-BCBSRI | 5631733110 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3846577-BCBSRI-BCBSRI | ALI15081RH | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3416157-BCBSRI-BCBSRI | 2397178590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3393416-BCBSRI-BCBSRI | SLN72731P2 | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3393416-BCBSRI-BCBSRI | 2832605101 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4967124-BCBSRI-BCBSRI | 1154527331 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4966095-BCBSRI-BCBSRI | WFF38845 NE | METROPOLITAN PROP & CASUALTY INS | BLOOMFIELD FIELD CLM OFFICE MPC, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4965914-BCBSRI-BCBSRI | 2724412821 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4964323-BCBSRI-BCBSRI | ALH72918RB | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3419513-BCBSRI-BCBSRI | WFF03088GB | METROPOLITAN PROPERTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3394663-BCBSRI-BCBSRI | 7420902710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394424-BCBSRI-BCBSRI | 302114880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3390315-BCBSRI-BCBSRI | WFE170662F | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3592517-BCBSRI-BCBSRI | SLN76060RV | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3402216-BCBSRI-BCBSRI | PDA02161 | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3393060-BCBSRI-BCBSRI | ALH78973RG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392736-BCBSRI-BCBSRI | ALG79877 | METROPOLITAN CASUALTY INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3392736-BCBSRI-BCBSRI | WFE74051NQ | METROPOLITAN | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3388096-BCBSRI-BCBSRI | 822759350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 277027-BCBSRI-BCBSRI | 3455605660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4606506-BCBSRI-BCBSRI | 1819383752 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4547644-BCBSRI-BCBSRI | WFF05417 B9 | METROPOLITAN GROUP INSURANCE CO | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4547644-BCBSRI-BCBSRI | 9348435250 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4237765-BCBSRI-BCBSRI | WFF25143VF | METROPOLITAN PROP & CASUALTY INS | PO BOX 1529, BLOOMFIELD FIELD CLAIMS OFFICE, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4237765-BCBSRI-BCBSRI | SLM63317P5 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4237765-BCBSRI-BCBSRI | WFF25143VF | METROPOLITAN PROP & CASUALTY INS | PO BOX 1529, BLOOMFIELD FIELD CLAIMS OFFICE, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3630348-BCBSRI-BCBSRI | ALH58202MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3598840-BCBSRI-BCBSRI | WFE26624SD | METLIFE | POB 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3412226-BCBSRI-BCBSRI | 1138779390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3388329-BCBSRI-BCBSRI | ALG87582UA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4669373-BCBSRI-BCBSRI | 2376778960 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4669373-BCBSRI-BCBSRI | 2376778960 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4485643-BCBSRI-BCBSRI | WFE31694UW | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3940448-BCBSRI-BCBSRI | ALH5322RF | METROPOLITAN GROUP PROP & CASUAL | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3906141-BCBSRI-BCBSRI | 2164751390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3663978-BCBSRI-BCBSRI | SLJ30971UC | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3597940-BCBSRI-BCBSRI | 9603846780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3511529-BCBSRI-BCBSRI | 1802788710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3425921-BCBSRI-BCBSRI | 7 | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3424674-BCBSRI-BCBSRI | 19 | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3424674-BCBSRI-BCBSRI | 20 | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3391916-BCBSRI-BCBSRI | WFE38931 | METLIFE AUTO & HOME | WARRICK FIELD CLM OFFICE, PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3388794-BCBSRI-BCBSRI | 3805C0414 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 80969-BCBSRI-BCBSRI | ALG11688FX | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 80969-BCBSRI-BCBSRI | 1811638721 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3946444-BCBSRI-BCBSRI | 9701212280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3946444-BCBSRI-BCBSRI | 9701212280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3782033-BCBSRI-BCBSRI | 8888888880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3701183-BCBSRI-BCBSRI | 1118778682 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3644225-BCBSRI-BCBSRI | 9465882041 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3639130-BCBSRI-BCBSRI | ALI53876RE | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3629634-BCBSRI-BCBSRI | ALF960B0UH | METLIFE AUTOT HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3629634-BCBSRI-BCBSRI | 7491636250 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3624924-BCBSRI-BCBSRI | 8018261970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3427113-BCBSRI-BCBSRI | WBG06801EB | METROPOLITAN PROPERTY | 31 BRITISH AMERICAN BOULEVARD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3420565-BCBSRI-BCBSRI | 1518391880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3417615-BCBSRI-BCBSRI | ALI48670MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3416513-BCBSRI-BCBSRI | 3752710400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3407615-BCBSRI-BCBSRI | ALG11688FX | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3407615-BCBSRI-BCBSRI | 1811638721 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3405856-BCBSRI-BCBSRI | PDA408608M | METLIFE AUTO HOME | MAIL PROCESSING CENTER, PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3403174-BCBSRI-BCBSRI | 155 | METROPOLITAN CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3403174-BCBSRI-BCBSRI | 7031819380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3403056-BCBSRI-BCBSRI | SLO03343UM | METROPOLITAN CASUALTY INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392166-BCBSRI-BCBSRI | 1485283760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 4832959-BCBSRI-BCBSRI | 8183823640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4735971-BCBSRI-BCBSRI | ALI46140RH | METROPOLITAN CASUALTY INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4735971-BCBSRI-BCBSRI | 4480521190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4535934-BCBSRI-BCBSRI | JDB09536KP | METROPOLITAN PROPERTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4476248-BCBSRI-BCBSRI | 2311348310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4294733-BCBSRI-BCBSRI | WFE92926NE | METROPOLITAN | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4276706-BCBSRI-BCBSRI | ALJ69574UB | METROPOLITAN CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4276706-BCBSRI-BCBSRI | PAP0190247 | METROPOLITAN CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4274984-BCBSRI-BCBSRI | 4545824430 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4258308-BCBSRI-BCBSRI | 5870041890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4241901-BCBSRI-BCBSRI | 5380515760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4141739-BCBSRI-BCBSRI | SLJ28713RN | METROPOLITAN GROUP PROPERTY & CA | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4009752-BCBSRI-BCBSRI | ALJ60324MP | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3997852-BCBSRI-BCBSRI | SLN35953RJ | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3971458-BCBSRI-BCBSRI | 3045913611 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3959166-BCBSRI-BCBSRI | WBE67854 | MET LIFE AUTO & HOME INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3957381-BCBSRI-BCBSRI | ALG26946FX | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3937423-BCBSRI-BCBSRI | PDA10979 WD | METROPOLITAN CASUALTY | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3937341-BCBSRI-BCBSRI | ALJ07578MP | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3935206-BCBSRI-BCBSRI | 1825019740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3932052-BCBSRI-BCBSRI | 4381723940 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3901819-BCBSRI-BCBSRI | 6717695800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3772332-BCBSRI-BCBSRI | ALI70599MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3763598-BCBSRI-BCBSRI | 8320515020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3645731-BCBSRI-BCBSRI | ALG15303UR | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3641885-BCBSRI-BCBSRI | WFF15410NE | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3640012-BCBSRI-BCBSRI | 3763940640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3636496-BCBSRI-BCBSRI | WFF13154NL | METROPOLITAN CASUALTY INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3636125-BCBSRI-BCBSRI | 4424356212 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3631573-BCBSRI-BCBSRI | SLL588837A | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3629666-BCBSRI-BCBSRI | ALJ82889 RN | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3629445-BCBSRI-BCBSRI | ALG86279 UR | METLIFE AUTO & HOME INSURANCE CO | P. O. BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3625777-BCBSRI-BCBSRI | ALI03883RJ | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3607104-BCBSRI-BCBSRI | PDA370168D | MET LIFE AUTO AND HOME | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3604394-BCBSRI-BCBSRI | 8475148191 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3603374-BCBSRI-BCBSRI | WFE90116VL | METROPOLITAN GROUP PROPERTY & CA | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3595523-BCBSRI-BCBSRI | WFE329212B | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428477-BCBSRI-BCBSRI | 39525510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428477-BCBSRI-BCBSRI | 39525510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3428386-BCBSRI-BCBSRI | 1604582430 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3424216-BCBSRI-BCBSRI | PDA36337 | METLIFE AUTO & HOME | WARWICK FIELD CLM OFFICE, PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3424216-BCBSRI-BCBSRI | PDA36337 | METLIFE AUTO & HOME | WARWICK FIELD CLM OFFICE, PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3419819-BCBSRI-BCBSRI | WFE25355NE | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3419819-BCBSRI-BCBSRI | PDA08658 | METROPOITAN | POBOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3418374-BCBSRI-BCBSRI | 2730536460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3418318-BCBSRI-BCBSRI | 7841153370 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3416606-BCBSRI-BCBSRI | 1471011130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3414548-BCBSRI-BCBSRI | 5530506420 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3414042-BCBSRI-BCBSRI | 5335127120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3411394-BCBSRI-BCBSRI | WFE16219 NE | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409891-BCBSRI-BCBSRI | PDA28796 | METROPOLITAN PROPERTY & CASUALTY | P.O BOX 15290, LATHAN, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409891-BCBSRI-BCBSRI | PDA287968D | METROPOLITAN PROPOERTY CASUALTY | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3407376-BCBSRI-BCBSRI | SLH54442RE | METROPOLITAN GROUP PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3405759-BCBSRI-BCBSRI | 9200023140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3402670-BCBSRI-BCBSRI | WFE219342L | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3401574-BCBSRI-BCBSRI | 1268847484 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3401467-BCBSRI-BCBSRI | SLG29593UM | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3400334-BCBSRI-BCBSRI | WFE184922D | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3400334-BCBSRI-BCBSRI | WFE1849220 | METLIFE AUTO AND HOME | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3400334-BCBSRI-BCBSRI | WFE184922D | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3393949-BCBSRI-BCBSRI | 7 | METROPOLITAN INSURANCE | P O BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3390759-BCBSRI-BCBSRI | WFE28395VB | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3387592-BCBSRI-BCBSRI | PDA02161 | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 143167-BCBSRI-BCBSRI | WFE52856 VR | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 5010019-BCBSRI-BCBSRI | 9566790201 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4957269-BCBSRI-BCBSRI | 7651715080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4823797-BCBSRI-BCBSRI | SLJ395767A | METROPOLITAN GROUP PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4823797-BCBSRI-BCBSRI | 1233975480 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4800709-BCBSRI-BCBSRI | 2745751510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4796685-BCBSRI-BCBSRI | ALJ29287RF | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4796685-BCBSRI-BCBSRI | 4362741350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4773267-BCBSRI-BCBSRI | 6020922544 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4747346-BCBSRI-BCBSRI | 3685102320 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4741373-BCBSRI-BCBSRI | 9142529971 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4682599-BCBSRI-BCBSRI | 9549854520 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4650707-BCBSRI-BCBSRI | ALH40979RH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4588498-BCBSRI-BCBSRI | ALJ62388RH | METROPOLITAN CASULATY INSUARNCE | PO BOX 6040, SCRANOTN, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 4575112-BCBSRI-BCBSRI | WFE15864UW | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4546143-BCBSRI-BCBSRI | 1996724190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4546143-BCBSRI-BCBSRI | 1996724190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4541685-BCBSRI-BCBSRI | SLG96019RP | METROPOLITAN GROUP PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4537823-BCBSRI-BCBSRI | ALH90053MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4537823-BCBSRI-BCBSRI | 8510038360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4534079-BCBSRI-BCBSRI | ALH58748MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4526136-BCBSRI-BCBSRI | 8888888880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4482919-BCBSRI-BCBSRI | 4933432920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4334738-BCBSRI-BCBSRI | ALG43297MC | METLIFE INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4293257-BCBSRI-BCBSRI | 9442836870 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4281217-BCBSRI-BCBSRI | 17 | METROPOLITIAN | 900 CHELMSFORD STREET, LOWELL, MA, 01851 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4281217-BCBSRI-BCBSRI | 20 | METROPOLITIAN | 900 CHELMSFORD STREET, LOWELL, MA, 01851 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4279774-BCBSRI-BCBSRI | ALJ97739RF | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4279630-BCBSRI-BCBSRI | AL101506RJ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4241376-BCBSRI-BCBSRI | SLM93625RO | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4231749-BCBSRI-BCBSRI | 5840435750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4165141-BCBSRI-BCBSRI | ALJ04228RH | METROPOLITAN CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4154111-BCBSRI-BCBSRI | 3254723330 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4148878-BCBSRI-BCBSRI | 5870947630 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4131289-BCBSRI-BCBSRI | WFF06805 | METROPOLITAN | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4077759-BCBSRI-BCBSRI | 5763111700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4042307-BCBSRI-BCBSRI | WFF04207UJ | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 4000645-BCBSRI-BCBSRI | 1386810971 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 4000645-BCBSRI-BCBSRI | ALI37637MP | METROPOLITAN PROPERTY AND CASUAL | NORTHEAT FIELD CLAIM OFFICE, ATTN CLAIMS PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3967552-BCBSRI-BCBSRI | JDG70821 | METLIFE | POBOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3959158-BCBSRI-BCBSRI | AL170058MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3957427-BCBSRI-BCBSRI | 9244907202 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3950670-BCBSRI-BCBSRI | 4504152790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3950539-BCBSRI-BCBSRI | 4363445972 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3950512-BCBSRI-BCBSRI | 1789656040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3950504-BCBSRI-BCBSRI | 4145024610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3949919-BCBSRI-BCBSRI | 7619450410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3949117-BCBSRI-BCBSRI | WFE39572WG | METROPOLITAN PROPERTY & CASUALTY | PO BOX 1529, LATHAM, NY, 000012110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3949117-BCBSRI-BCBSRI | 1731099570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3949077-BCBSRI-BCBSRI | 1403357560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3949077-BCBSRI-BCBSRI | WFE36272VB | METROPOLITAN LIFE AUTO HOME | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3945017-BCBSRI-BCBSRI | WFE972012F | METLIFE | POB 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3936264-BCBSRI-BCBSRI | 4413610220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3932640-BCBSRI-BCBSRI | 2260506240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3932639-BCBSRI-BCBSRI | ALH98237MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3932639-BCBSRI-BCBSRI | ALH98237MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3929757-BCBSRI-BCBSRI | 1216204891 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3929757-BCBSRI-BCBSRI | 1216204891 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3926673-BCBSRI-BCBSRI | ALJ43238RF | METROPOLITAN CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3924306-BCBSRI-BCBSRI | W2F00743 | MET LIFE AUTO & HOME INSURANCE | P O BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923695-BCBSRI-BCBSRI | 1424650540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923695-BCBSRI-BCBSRI | 1424650540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923695-BCBSRI-BCBSRI | 1424650540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923695-BCBSRI-BCBSRI | 1424650540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923695-BCBSRI-BCBSRI | 1424650540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3923646-BCBSRI-BCBSRI | 7743414700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3921725-BCBSRI-BCBSRI | 3068704401 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3919588-BCBSRI-BCBSRI | 3845142190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3895240-BCBSRI-BCBSRI | 7965205930 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3891540-BCBSRI-BCBSRI | ALH49809 RG | METROPOLITAN PROP & CAS INS CO | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3853156-BCBSRI-BCBSRI | WFF00241NE | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3851051-BCBSRI-BCBSRI | 404759010 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3839380-BCBSRI-BCBSRI | 0 | METROPOLITAN INSURANCE CO | PO BOX 659, CAROL COMPA, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3839154-BCBSRI-BCBSRI | ALI27534 MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3834001-BCBSRI-BCBSRI | 533736020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3804851-BCBSRI-BCBSRI | ALJ13923MP | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3798378-BCBSRI-BCBSRI | 1003131890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3790064-BCBSRI-BCBSRI | 8993109991 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3789655-BCBSRI-BCBSRI | 4475945261 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3753923-BCBSRI-BCBSRI | 1013504550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3753917-BCBSRI-BCBSRI | 5080245680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3732647-BCBSRI-BCBSRI | 5105863755 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3712394-BCBSRI-BCBSRI | ALH72530 RA | METROPOLITAN CASUALTY INS CO | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3701176-BCBSRI-BCBSRI | 1587432920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3691528-BCBSRI-BCBSRI | 7096416081 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3672115-BCBSRI-BCBSRI | 8888888880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3646085-BCBSRI-BCBSRI | PDA44187VL | METLIFE | POB 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3646062-BCBSRI-BCBSRI | WBF97610VN | METLIFE | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3646062-BCBSRI-BCBSRI | WBF97610UO | METLIFE | P.O BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3646046-BCBSRI-BCBSRI | 6872414420 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3645698-BCBSRI-BCBSRI | 19 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 3645698-BCBSRI-BCBSRI | 20 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3644088-BCBSRI-BCBSRI | WFF44317VL | METROPOLITAN PROPERTY AND CASUAL | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3644074-BCBSRI-BCBSRI | 19 | MET LIFE-AUTO DIVISION | 1507 N FALKENBERG RD, TAMPA, FL, 33619 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3644074-BCBSRI-BCBSRI | PDA149403S | METLIFE AUTO & HOME | PO BOX 1529, LATHAM, NY, 121100000 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3644074-BCBSRI-BCBSRI | 20 | MET LIFE-AUTO DIVISION | 1507 N FALKENBERG RD, TAMPA, FL, 33619 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3642122-BCBSRI-BCBSRI | 1472617602 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3640142-BCBSRI-BCBSRI | 4686136151 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3640127-BCBSRI-BCBSRI | 8511345070 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3639226-BCBSRI-BCBSRI | 1662341820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3639102-BCBSRI-BCBSRI | ALF98243FZ | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3639029-BCBSRI-BCBSRI | ALH84994RA | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3639029-BCBSRI-BCBSRI | ALH84994RA | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3638141-BCBSRI-BCBSRI | 4456613971 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3637416-BCBSRI-BCBSRI | WFD52216VL | METLIFE AUTO & HOME BLOOM FIELD | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3637403-BCBSRI-BCBSRI | SLM22235 UJ | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3637403-BCBSRI-BCBSRI | 388860701 | MET LIFE | 9800 FREDERICKSBURG RD, SAN ANTONIO, TX, 78288 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3636148-BCBSRI-BCBSRI | AL153876HK | MET LIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3634579-BCBSRI-BCBSRI | 3.40E+13 | METROPOLITAN INS | 101 Huntington Ave, Suite 1300, BOSTON, MA, 021997611 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3633565-BCBSRI-BCBSRI | JDD86430HA | METROPOLITAN | TAMPA FIELD CLAIM OFFICE, PO BOX 410300 MAIL PROCESSING CE, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3633565-BCBSRI-BCBSRI | JDD86430 | METROPOLITIAN | PO BOX 410300, CHARLETTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3633508-BCBSRI-BCBSRI | WFF10790 NE | METROPOLITAN PRO & CAS INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3633424-BCBSRI-BCBSRI | 2301141570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3632733-BCBSRI-BCBSRI | 6891001850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3632585-BCBSRI-BCBSRI | 1790423790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3631469-BCBSRI-BCBSRI | 2893707430 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3631469-BCBSRI-BCBSRI | ALG46470MA | METLIFE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3630273-BCBSRI-BCBSRI | ALJ91550AD | METLIFE AUTO AND HOME | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3629595-BCBSRI-BCBSRI | PDA34856 | METROPOLITAN INSURANCE | P.O. BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3626995-BCBSRI-BCBSRI | ALG50251 MB | METROPOLITAN CASUALTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3626239-BCBSRI-BCBSRI | WFF23017NE | METROPOLITAN PROPERTY & CASUALTY | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3624420-BCBSRI-BCBSRI | 1447547710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3624297-BCBSRI-BCBSRI | 5679275571 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3615725-BCBSRI-BCBSRI | ALF96080 | METLIFE INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3607259-BCBSRI-BCBSRI | AL183616RA | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3604613-BCBSRI-BCBSRI | ALH48973 | METROPOLITAN GROUP | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3604386-BCBSRI-BCBSRI | 971214550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3603794-BCBSRI-BCBSRI | ALJ13280MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3603415-BCBSRI-BCBSRI | WFE90104NE | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3603264-BCBSRI-BCBSRI | 10 | METLIFE INSURANCE | PO BOX 410200, CHARLOTTA, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3603264-BCBSRI-BCBSRI | 10 | METLIFE INSURANCE COMPANY | P.O. BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3600289-BCBSRI-BCBSRI | 952525110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3599662-BCBSRI-BCBSRI | 5995748590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3598485-BCBSRI-BCBSRI | WFF428332M | METROPOLITAN CASUALTY INSURANCE | BLOOMFIELD FIELD CLAIM OFFICE, MAIL PROCESS CNTR, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3597931-BCBSRI-BCBSRI | WFE96799 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3597622-BCBSRI-BCBSRI | 288321017 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3594292-BCBSRI-BCBSRI | 7984826600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3593216-BCBSRI-BCBSRI | WFE329212B | METLIFE AUTO HOME | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3592518-BCBSRI-BCBSRI | 17 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3592518-BCBSRI-BCBSRI | 14 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3589523-BCBSRI-BCBSRI | 1362706690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3589514-BCBSRI-BCBSRI | ALH11802UA | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3588746-BCBSRI-BCBSRI | ALH77654RH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3588591-BCBSRI-BCBSRI | 5645256570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3588203-BCBSRI-BCBSRI | 1393797300 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3588203-BCBSRI-BCBSRI | 1393797300 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3588203-BCBSRI-BCBSRI | 20 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3563104-BCBSRI-BCBSRI | 962434410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3552171-BCBSRI-BCBSRI | 1765959790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3541102-BCBSRI-BCBSRI | WFF44053NP | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3526867-BCBSRI-BCBSRI | AL103360RJ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3526867-BCBSRI-BCBSRI | 8802938700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3526866-BCBSRI-BCBSRI | 3801929540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3525450-BCBSRI-BCBSRI | 344031300 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3525023-BCBSRI-BCBSRI | 5170757990 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3477264-BCBSRI-BCBSRI | ALI29693RE | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3429241-BCBSRI-BCBSRI | WFE40444NQ | METROPOLITAN PROPERTY AND CASUAL | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428994-BCBSRI-BCBSRI | WFC332901K | METLIFE | 700 QUAKER LANE, WARWICK, RI, 02887 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3428943-BCBSRI-BCBSRI | WFF50994FZ | METROPOLITAN INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3428038-BCBSRI-BCBSRI | ALI04943 MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428038-BCBSRI-BCBSRI | ALI04943 MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428032-BCBSRI-BCBSRI | SLM376357A | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3428032-BCBSRI-BCBSRI | 1379637831 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3426861-BCBSRI-BCBSRI | WFE64104NL | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3426775-BCBSRI-BCBSRI | ALJ089610MP | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3424461-BCBSRI-BCBSRI | PDA07775 | MET LIFE AUTO AND HOME | PO BOX 659, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3424090-BCBSRI-BCBSRI | WFE188602E | METLIFE INSURANCE | P O BOX 410200, CHARLOTTE, NC, 272410000 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3423504-BCBSRI-BCBSRI | PDA323335W | METROPOLITAN INSURANCE COMPANY | 700 QUAKER LANE, WARWICK, RI, 02887 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 3423243-BCBSRI-BCBSRI | 1874566030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3423243-BCBSRI-BCBSRI | 1874566030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3422603-BCBSRI-BCBSRI | KSA44146-6E | METROPOLITAN | 700 QUAKER LANE, PO BOX 659, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3422556-BCBSRI-BCBSRI | 9332944220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3422054-BCBSRI-BCBSRI | LAG46046MA | METLIFE | PO BOX 2205, NORTHEAST FIELD CLAIM OFFICE, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3421386-BCBSRI-BCBSRI | WFF51756BO | METROPOLITAN | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3420508-BCBSRI-BCBSRI | JDF40640HP | METROPOLITAN | TAMPS FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3420110-BCBSRI-BCBSRI | 3049794281 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3419884-BCBSRI-BCBSRI | WFF43863GB | METROPOLITAN CASUALTY INS CO | BLOOMFIELF FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3419624-BCBSRI-BCBSRI | PDA2385703G | METROPOLITIAN PROPERTY CASUALTY | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3419453-BCBSRI-BCBSRI | 1396724300 | METLIFE AUTO AND HOME INS | PO BOX 48020, DAYTON, OH, 454750020 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3419342-BCBSRI-BCBSRI | ALG88248UZ | METLIFE | P.O. BOX 2205, CHARLOTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3419342-BCBSRI-BCBSRI | ALG88248UZ | METROPOLITAN INSURANCE COMPANY | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3418920-BCBSRI-BCBSRI | SLI20108UM | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3418831-BCBSRI-BCBSRI | 9549916790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3418697-BCBSRI-BCBSRI | PDA448360 | METLIFE AUTO & HOME | PO BOX 1529, LALHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3417677-BCBSRI-BCBSRI | 13 | METLIFE GROUP | 1095 AVE OF THE AMERICAS, NEW YORK, NY, 100366796 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3417536-BCBSRI-BCBSRI | WFE60890NE | METROPOLITAN | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3417334-BCBSRI-BCBSRI | ALJ66471 LB | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3417334-BCBSRI-BCBSRI | ALJ66471 LB | METROPOLITAN PROPERTY & CASUALTY | P O BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3416646-BCBSRI-BCBSRI | ALJ91524 RE | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3416241-BCBSRI-BCBSRI | 3310876940 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3415874-BCBSRI-BCBSRI | WFE56612 WG | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3415354-BCBSRI-BCBSRI | 6830904970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3415050-BCBSRI-BCBSRI | WFF07705NE | METROPOLITAN CASUALTY INS CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3413979-BCBSRI-BCBSRI | WFE32015VB | METLIFE AUTO & HOME | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3413808-BCBSRI-BCBSRI | ALG05531 FX | METROPOLITAN INSURANCE | NORTHEAST FIELD OFFICE, P O BOX 2205, CHARLOTTE, NC, 282410000 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3413726-BCBSRI-BCBSRI | WFF13638 NL | METROPOLITAN PRO & CAS INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3413596-BCBSRI-BCBSRI | 7142640840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3413596-BCBSRI-BCBSRI | 7142640840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3413347-BCBSRI-BCBSRI | 7263848670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3413053-BCBSRI-BCBSRI | WFE36149NQ | METLIFE AUTO & HOME | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3412838-BCBSRI-BCBSRI | WFF 22431VN | METROPOLITAN PROPERTY & CASUALTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3412646-BCBSRI-BCBSRI | ALG36983LK | METLIFE INSURANCE | PO BX 410250, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3412622-BCBSRI-BCBSRI | 5953415230 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3412149-BCBSRI-BCBSRI | SLL67666P5 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3412149-BCBSRI-BCBSRI | 2082460370 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3412105-BCBSRI-BCBSRI | WFF08946NE | METROPOLITAN INSURANCE CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3411838-BCBSRI-BCBSRI | 4088285450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3411024-BCBSRI-BCBSRI | 817 | METLIFE | P.O.BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3410158-BCBSRI-BCBSRI | 8470119150 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409914-BCBSRI-BCBSRI | ALI92253RJ | METROPOLITAN PROP/CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409914-BCBSRI-BCBSRI | 2097262640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3409892-BCBSRI-BCBSRI | 7414922050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409724-BCBSRI-BCBSRI | WFD3N4G0 | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3409720-BCBSRI-BCBSRI | ALH04434UH | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409709-BCBSRI-BCBSRI | WFE52856 VR | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409637-BCBSRI-BCBSRI | 3450307130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3409333-BCBSRI-BCBSRI | AL126097MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3407789-BCBSRI-BCBSRI | ALJ78115UV | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3407597-BCBSRI-BCBSRI | SLM315487A | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3407597-BCBSRI-BCBSRI | 2137857310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3407597-BCBSRI-BCBSRI | SLM315487A | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3407518-BCBSRI-BCBSRI | PDA38397 | MET LIFE AUTO & HOME | PO BOX 1529, LATHAM, NY, 121101529 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3406932-BCBSRI-BCBSRI | 2400048080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3406771-BCBSRI-BCBSRI | WFF34488GZ | METROPOLITAN CASUALTY INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3406701-BCBSRI-BCBSRI | SLH50668UB | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3406701-BCBSRI-BCBSRI | 4072909890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3405728-BCBSRI-BCBSRI | ALJ25621MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3405639-BCBSRI-BCBSRI | 411124030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3405139-BCBSRI-BCBSRI | NS003652 | METLIFE AUTO & HOME | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3405004-BCBSRI-BCBSRI | 1793715652 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3404498-BCBSRI-BCBSRI | 3402046770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3404053-BCBSRI-BCBSRI | 7076307712 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3403155-BCBSRI-BCBSRI | 2528950810 | METROPOLITAN | PO BOX 470, WARWICK, RI, 02887 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3403098-BCBSRI-BCBSRI | ALI29199MP | METLIFE INSURANCE | P.O.BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3402858-BCBSRI-BCBSRI | 1761171710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3402142-BCBSRI-BCBSRI | 9161244900 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3402142-BCBSRI-BCBSRI | 9161244900 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401173-BCBSRI-BCBSRI | 1984425561 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401173-BCBSRI-BCBSRI | 1984425561 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401173-BCBSRI-BCBSRI | 1984425561 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401173-BCBSRI-BCBSRI | 1984425561 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401134-BCBSRI-BCBSRI | 1194210290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3401084-BCBSRI-BCBSRI | ALI53720MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3401084-BCBSRI-BCBSRI | 8611937860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3401082-BCBSRI-BCBSRI | SLL619961I | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |

| | | | | | |
|---|---|---|---|---|---|
| 3400605-BCBSRI-BCBSRI | 5784337830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3400544-BCBSRI-BCBSRI | PDA15769 | MET LIFE AUTO-NOFAULT | PO BOX 659, WALRICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3400318-BCBSRI-BCBSRI | WF05996WM | METROPOLITAN INSURANCE CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3400313-BCBSRI-BCBSRI | AU17554MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3399042-BCBSRI-BCBSRI | 2039549500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3398846-BCBSRI-BCBSRI | 13 | METROPOLITAN INSURANCE COMPANY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3398846-BCBSRI-BCBSRI | 1601845122 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3398770-BCBSRI-BCBSRI | ALI58400 | METLIFE | P O BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3397502-BCBSRI-BCBSRI | 371811550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3397165-BCBSRI-BCBSRI | WFF42149 | METROPOLITAN INS | PO BIX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3396917-BCBSRI-BCBSRI | WFE15101NC | MET LIFE INSURANCE CO | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3396864-BCBSRI-BCBSRI | ALG36593FY | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3396864-BCBSRI-BCBSRI | 2706292450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3396033-BCBSRI-BCBSRI | ALH10241MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3395942-BCBSRI-BCBSRI | PDA34731 | METLIFE | PO BOX 1529, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3395820-BCBSRI-BCBSRI | AU13615UP | METLIFE INSURANCE CO | PO BOX 6040, SCRANTON, MA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3395404-BCBSRI-BCBSRI | 16-4937155 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3395292-BCBSRI-BCBSRI | ALI07538MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394937-BCBSRI-BCBSRI | 19 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394937-BCBSRI-BCBSRI | 20 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394890-BCBSRI-BCBSRI | 1268847484 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3394711-BCBSRI-BCBSRI | 4725955302 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394370-BCBSRI-BCBSRI | 9340822090 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3394370-BCBSRI-BCBSRI | 9340822090 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3394337-BCBSRI-BCBSRI | 6772804450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3394046-BCBSRI-BCBSRI | ALH03957MP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3394046-BCBSRI-BCBSRI | ALH04434UH | METROPOLITAN PROPERTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3393914-BCBSRI-BCBSRI | 7134137880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3393862-BCBSRI-BCBSRI | 1180921270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3393862-BCBSRI-BCBSRI | ALI29029 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3393602-BCBSRI-BCBSRI | 3455605660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392823-BCBSRI-BCBSRI | 5661100081 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392717-BCBSRI-BCBSRI | ALI49769RH | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392661-BCBSRI-BCBSRI | 19 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392661-BCBSRI-BCBSRI | 6814844310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3392661-BCBSRI-BCBSRI | 96403720103 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392301-BCBSRI-BCBSRI | 4900993230 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3392029-BCBSRI-BCBSRI | 7031819380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3391652-BCBSRI-BCBSRI | WFE61196VF | METROPOLITAN | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3391406-BCBSRI-BCBSRI | AU02300RJ | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3390840-BCBSRI-BCBSRI | 2182815800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3390275-BCBSRI-BCBSRI | 8831806940 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3390113-BCBSRI-BCBSRI | 7017141482 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3389809-BCBSRI-BCBSRI | 4754729640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3389809-BCBSRI-BCBSRI | 4754729640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3388835-BCBSRI-BCBSRI | SLL01134UK | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3388516-BCBSRI-BCBSRI | 18 | METROPOLITAN INSURANCE | 800 QUAKER LANE, WARWICK, RI, 00000 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3387946-BCBSRI-BCBSRI | KSA52460 | METLIFE AUTO | PO BOX 1569, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3387823-BCBSRI-BCBSRI | SLP2008300 | METLIFE INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3387705-BCBSRI-BCBSRI | WFE74113WP | METLIFE | POB 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3387701-BCBSRI-BCBSRI | WFF27254GR | METROPOLITAN CASUALTY INSURANCE | BLOOMFIELD FIELD CLAIM OFFICE, MPC, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 3387097-BCBSRI-BCBSRI | SLL683687A | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSRI-BCBSRI |
| 3387006-BCBSRI-BCBSRI | SLL35134UX | METROPOLITAN CASUALTY INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSRI-BCBSRI |
| 94098832401-HEAL-HEAL | 1475231720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94098674401-HEAL-HEAL | 528724977 | METROPOLITAN GROUP PROPERTY | P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94098674401-HEAL-HEAL | 9630304391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94095652201-HEAL-HEAL | MCB37568 NJ | METROPOLITAN CASUALTY INS CO | HENDERSON FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94095314501-HEAL-HEAL | 1975604400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HEAL-HEAL |
| 94094268301-HEAL-HEAL | MCA80636TR | METROPOLITAN | PO BOX 411200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94076282601-HEAL-HEAL | 6724537361 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94060898901-HEAL-HEAL | SLD27257GF | METROPOLITAN CASUALTY INS CO | PO BOX 410450, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| 94027796601-HEAL-HEAL | WFF20833KZ | METROPOLITAN CASUALTY INSURANCE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HEAL-HEAL |
| A9000539800-SMCR-SMCR | 50 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| 18376734-CONC-CONC | 4374959860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18333223-CONC-CONC | 7113032820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18314756-CONC-CONC | 12 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18304873-CONC-CONC | ALI51331MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18301035-CONC-CONC | WFE80067GH | METROPOLITAN GROUP PROPERTY AND | PO BOX 410200, CHARLOTTE, NC, 000028241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18296442-CONC-CONC | 8 | METLIFE AUTO AND HOME | PO BOX 529, ROCKY HILL, CT, 060670529 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18290609-CONC-CONC | WFD13417 2 | MET LIFE AUTO AND HOME INSURANCE | BLOOMFIELD CLAIMS OFFICE, P O BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| HS763548-CLMS-HSUN | SLM16012T6 | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | CLMS-HSUN |
| HS721826-CLMS-HSUN | 8613419820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CLMS-HSUN |
| 9891139000000000-BCBSMA-BCBSMA | 1824595370 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9890797880000000-BCBSMA-BCBSMA | 8991962801 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864847510000000-BCBSMA-BCBSMA | 464157382 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864831190000000-BCBSMA-BCBSMA | 1280166191 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864823570000000-BCBSMA-BCBSMA | 1301508640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |

| | | | | | |
|---|---|---|---|---|---|
| 9864822090000000-BCBSMA-BCBSMA | 7112029990 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864819740000000-BCBSMA-BCBSMA | 47729860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864814900000000-BCBSMA-BCBSMA | 3991914970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864805710000000-BCBSMA-BCBSMA | WFF15053OA | METROPOLITAN INS | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9864804120000000-BCBSMA-BCBSMA | 8054236660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864798700000000-BCBSMA-BCBSMA | ALI89585LE | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9864379120000000-BCBSMA-BCBSMA | 1612970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9864370190000000-BCBSMA-BCBSMA | 2964619540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9863997120000000-BCBSMA-BCBSMA | WBF85245CR | METLIFE | POB 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9863695330000000-BCBSMA-BCBSMA | 1835954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9863695110000000-BCBSMA-BCBSMA | ALG07131 | METROPOLITAN INS | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9863690360000000-BCBSMA-BCBSMA | 2 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9863690360000000-BCBSMA-BCBSMA | 6493648290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9863136590000000-BCBSMA-BCBSMA | 2662012880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9861617530000000-BCBSMA-BCBSMA | 18 | METLIFE AUTO & HOME | PO BOX 1205, TEWKSBURY, MA, 01876 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9861605320000000-BCBSMA-BCBSMA | 1651167001 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9860310330000000-BCBSMA-BCBSMA | 974210622 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9859698200000000-BCBSMA-BCBSMA | 8993411970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9859637070000000-BCBSMA-BCBSMA | WBF32231EZ | METROPOLITAN INS CO | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845651330000000-BCBSMA-BCBSMA | WBF48076NT | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845638440000000-BCBSMA-BCBSMA | WBF688032NS | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845458020000000-BCBSMA-BCBSMA | 1580739010 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845458020000000-BCBSMA-BCBSMA | 1580739010 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845458020000000-BCBSMA-BCBSMA | ALI73659FB | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845458020000000-BCBSMA-BCBSMA | ALI73659FB | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845458020000000-BCBSMA-BCBSMA | 1580739010 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845431540000000-BCBSMA-BCBSMA | TAC83896LK | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845293290000000-BCBSMA-BCBSMA | 5695528380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845293290000000-BCBSMA-BCBSMA | 1118801050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845257940000000-BCBSMA-BCBSMA | WBF31375ED | METLIFE INS | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845224260000000-BCBSMA-BCBSMA | 8888888880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845092040000000-BCBSMA-BCBSMA | 464157382 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9845087060000000-BCBSMA-BCBSMA | WBD34827 | MET LIFE INSURANCE CO. | ATTN: LAURIE COMBAU CLM ADJ, PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9845085470000000-BCBSMA-BCBSMA | ALH23446LD | METROPOLITAN INSURANCE CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9844876930000000-BCBSMA-BCBSMA | TAC83896 | METROPOLITAN INS | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9844876910000000-BCBSMA-BCBSMA | ALI03137LD | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9844876910000000-BCBSMA-BCBSMA | 1118801050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9844876620000000-BCBSMA-BCBSMA | 18 | MET LIFE INSURANCE CO | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9844558970000000-BCBSMA-BCBSMA | 1453915670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9843862890000000-BCBSMA-BCBSMA | ALI69918NZ | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9840748820000000-BCBSMA-BCBSMA | 6620118320 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9836662800000000-BCBSMA-BCBSMA | 7560009560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9836089590000000-BCBSMA-BCBSMA | SLJ9272LL | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9835946400000000-BCBSMA-BCBSMA | ALG51508 FA | METROPOLITAN PROP & CASUALTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9835335980000000-BCBSMA-BCBSMA | 4689112951 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9833823390000000-BCBSMA-BCBSMA | ALH67103FP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9830354690000000-BCBSMA-BCBSMA | ALJ01079LP | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9829466560000000-BCBSMA-BCBSMA | 3901238190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9826637360000000-BCBSMA-BCBSMA | ALH84614 FC | METROPOLITAN PROP & CAS INS CO | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9826379780000000-BCBSMA-BCBSMA | WBB87513 | METROPOLITAN PROP CASE | PO BOX 1205, TEWKSBURY, MA, 01876 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9824955660000000-BCBSMA-BCBSMA | ALF12529LJ | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9824792830000000-BCBSMA-BCBSMA | SLM59649LT | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9823378600000000-BCBSMA-BCBSMA | 3792126680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9823248110000000-BCBSMA-BCBSMA | WBF77253 EW | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9821654850000000-BCBSMA-BCBSMA | ALG60548JH | METLIFE AUTO & HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9820304820000000-BCBSMA-BCBSMA | WBD845280 | METROPOLITAN LIFE | PO BOX 3038, ATTN: LISA MANCINI, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9820063750000000-BCBSMA-BCBSMA | 1502022151 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9819771360000000-BCBSMA-BCBSMA | WBE34182 | MET LIFE AUTO AND HOME | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9818360450000000-BCBSMA-BCBSMA | ALI98400 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9816564760000000-BCBSMA-BCBSMA | 8630157790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9814569050000000-BCBSMA-BCBSMA | 1311506530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9814492250000000-BCBSMA-BCBSMA | 44514820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9699942520000000-BCBSMA-BCBSMA | 8993277460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644574430000000-BCBSMA-BCBSMA | 271110790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644574430000000-BCBSMA-BCBSMA | 271110790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644574430000000-BCBSMA-BCBSMA | 271110790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644574430000000-BCBSMA-BCBSMA | 271110790 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644557360000000-BCBSMA-BCBSMA | 3275356420 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644545430000000-BCBSMA-BCBSMA | 6054804210 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644529390000000-BCBSMA-BCBSMA | 3991914970 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644517730000000-BCBSMA-BCBSMA | 1881502762 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644507080000000-BCBSMA-BCBSMA | JDC60889KP | METLIFE INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644505350000000-BCBSMA-BCBSMA | 5850231550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644492840000000-BCBSMA-BCBSMA | 1222263400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644371800000000-BCBSMA-BCBSMA | 1335434150 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644364790000000-BCBSMA-BCBSMA | 8992004672 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644363430000000-BCBSMA-BCBSMA | SLL29885NM | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |

| | | | | | |
|---|---|---|---|---|---|
| 9644352250000000-BCBSMA-BCBSMA | SLI232030 | METROPOLITAN INSURANCE COMP | 400 RIVERPARK DRIVESUITE 400, NORTH READING, MA, 01864 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644352250000000-BCBSMA-BCBSMA | 1051755931 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644352250000000-BCBSMA-BCBSMA | WBF93307OC | METROPOLITAN PROP & CASUALTY INS | PO BOX 3038, MASS. FIELD CLAIMS OFFICE, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644352250000000-BCBSMA-BCBSMA | WBF93307OC | METROPOLITAN PROP & CASUALTY INS | PO BOX 3038, MASS. FIELD CLAIMS OFFICE, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644349940000000-BCBSMA-BCBSMA | ALF69888LH | METROPOLITAN PROPERTY AND CASUAL | ALBANY FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644349940000000-BCBSMA-BCBSMA | ALF69888LH | METROPOLITAN PROPERTY AND CASUAL | ALBANY FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644349940000000-BCBSMA-BCBSMA | ALF69888LH | METROPOLITAN PROPERTY AND CASUAL | ALBANY FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644343280000000-BCBSMA-BCBSMA | 6500119000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644341280000000-BCBSMA-BCBSMA | WBG05476NG | METROPOLITAN PROP & CASUALTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644341280000000-BCBSMA-BCBSMA | 104706179 | MET LIFE AUTO AND HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644341280000000-BCBSMA-BCBSMA | WBG05476NG | METROPOLITAN PROP & CASUALTY | PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644341280000000-BCBSMA-BCBSMA | 104706179 | MET LIFE AUTO AND HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644328490000000-BCBSMA-BCBSMA | 1961527743 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644322510000000-BCBSMA-BCBSMA | WBF90753NZ | METLIFE AUTO & HOME | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | BCBSMA-BCBSMA |
| 9644322510000000-BCBSMA-BCBSMA | 8466298030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9644320050000000-BCBSMA-BCBSMA | 3424223110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| 9602207940000000-BCBSMA-BCBSMA | ALH50545LI | METLIFE | PO BOX 18505, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | BCBSMA-BCBSMA |
| A5209644700-AVDI-AVDI | TAC31153PJ | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5207646700-AVDI-AVDI | 351362308 | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1077934200-AVDI-AVDI | 263933101 | METROPOLITAN CASUALTY INS | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1077934200-AVDI-AVDI | 263933101 | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1077934200-AVDI-AVDI | 6931236370 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216338300-AVDI-AVDI | TAD22318 | METLIFE INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5205269500-AVDI-AVDI | JDB47939KU | METROPOLITAN CASUALTY INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1066545700-AVDI-AVDI | TAC46791DG | METROPOLITAN CASUALTY INS CO | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1065659600-AVDI-AVDI | TAD16575SA | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5209901100-AVDI-AVDI | 52342043 | METROPOLITAN CASUALTY | PO BOX 30018, Miramar, FL, 33027 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5209901100-AVDI-AVDI | 65 | METROPOLITAN CASUALTY | PO BOX 30018, Miramar, FL, 33027 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5206972400-AVDI-AVDI | TAC88855DW | METROPOLITAN PROP & CASUALTY INS | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5229520900-AVDI-AVDI | TAD63368 | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5229520900-AVDI-AVDI | TAD3368PS | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1052554200-AVDI-AVDI | 160016901 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5236229700-AVDI-AVDI | TAC84272 | METROPOLITAN INS | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5223391300-AVDI-AVDI | TAD64169PR | METROPOLITAN CASUALTY | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1051072200-AVDI-AVDI | TAD26082 DB | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1051072200-AVDI-AVDI | 1118759101 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5221065300-AVDI-AVDI | 7020342720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216220900-AVDI-AVDI | 8431600430 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216220900-AVDI-AVDI | 8431600430 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1079315400-AVDI-AVDI | 86447492 | METLIFE | P.O. BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1079315400-AVDI-AVDI | 9183139090 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1077421500-AVDI-AVDI | 3934602750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5231709200-AVDI-AVDI | SLJ936152E | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, GAINESVILLE, FL, 32606 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5227886000-AVDI-AVDI | 5093027890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5227509300-AVDI-AVDI | SLL58106DA | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | TAD37572SG | METROPOLITAN | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | 40708390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | SLP58885N SL | METLIFE | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | 40708390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | TAD37572SG | METROPOLITAN | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5223253200-AVDI-AVDI | 40708390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5223125500-AVDI-AVDI | TAC97079DS | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5222846300-AVDI-AVDI | 9928524173 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5222846300-AVDI-AVDI | 9928524173 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5221262900-AVDI-AVDI | 812022920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5219715200-AVDI-AVDI | 6481550210 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5218109600-AVDI-AVDI | TAC93678PD | METROPOLITAN | TAMPA FIELD CLM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5217413800-AVDI-AVDI | 8600431040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5216336600-AVDI-AVDI | 9660017281 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5212956400-AVDI-AVDI | TAC79294PC | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5212776300-AVDI-AVDI | 7190252380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5210254300-AVDI-AVDI | 805545020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5209828500-AVDI-AVDI | ALE72156DC | METLIFE | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5208448200-AVDI-AVDI | TAD04615 DA | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A5208434100-AVDI-AVDI | SLN472012E | METROPOLITAN CASUALTY INS CO | PO BOX 66969, SAINT LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5208424000-AVDI-AVDI | TAC15476SD | MET LIFE | P O BOX 2002, AURORA, IL, 605072002 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5208338200-AVDI-AVDI | 9704705000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A5202690500-AVDI-AVDI | 1585218622 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076385300-AVDI-AVDI | TAC23720PT | METROPOLITAN CASUALTY INS CO | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076385300-AVDI-AVDI | TAC23720PT | METROPOLITAN CASUALTY INS CO | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |

| | | | | | |
|---|---|---|---|---|---|
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | SLG22300 PH | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1076266700-AVDI-AVDI | 3685009600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1075942200-AVDI-AVDI | 9953625080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1074710200-AVDI-AVDI | 6821413020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1073598000-AVDI-AVDI | TAC22435 DN | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1072864700-AVDI-AVDI | 9071915120 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1072864700-AVDI-AVDI | 9071915120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1072535800-AVDI-AVDI | TAC3509PC | METROPOLITIAN CASUALTY INS CO | P O BOX 30018, TAMPA FIELD CLAIM OFFICE, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1072535800-AVDI-AVDI | TAC3509PC | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1072097600-AVDI-AVDI | 1435733270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1069926100-AVDI-AVDI | SLJI80905K | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1069926100-AVDI-AVDI | 1935528341 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1068482100-AVDI-AVDI | 1920103880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1063305400-AVDI-AVDI | 5002132220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1063305400-AVDI-AVDI | 5002132220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1063305400-AVDI-AVDI | 5002132220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1063305400-AVDI-AVDI | 5002132220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1061088000-AVDI-AVDI | 9071915120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1050285500-AVDI-AVDI | 1778178560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1037331700-AVDI-AVDI | 1778178560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1037331700-AVDI-AVDI | 1778178560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1036396000-AVDI-AVDI | 383499270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1021380100-AVDI-AVDI | TAD49305 | METLIFE INSURANCE | P.O.BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | AVDI-AVDI |
| A1021380100-AVDI-AVDI | 9241344121 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| A1005951400-AVDI-AVDI | 8047345391 | METLIFE AUTO & HOME INSURANCE | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | AVDI-AVDI |
| 18321713-CONC-CONC | ALI967860RA | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 000018505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18321713-CONC-CONC | ALI967860RA | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 000018505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M3014201101-CONC-CONC | 9664152240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20687538-CONC-CONC | WFE35691NE | METLIFE INSURANCE | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M3014259301-CONC-CONC | 1141471251 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1830522601-CONC-CONC | ALH67025UJ | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1786763601-CONC-CONC | 114882451 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20524111-CONC-CONC | JDH24120WM | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20524111-CONC-CONC | JDH35902WA | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20524111-CONC-CONC | JDH24120WM | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20524111-CONC-CONC | JDH35902WA | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20524111-CONC-CONC | 1675201220 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 11632148501-EHTH-EHTH | 2444126171 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 14138350101-EHTH-EHTH | 5641561580 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11238266201-EHTH-EHTH | 1640528003 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 809172869*01-MCML-COV | SLG96995 | METLIFE INSURANCE | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | MCML-COV |
| 809040412*01-MCML-COV | 3284111700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | MCML-COV |
| 803603235*01-MCML-COV | 351362308 | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MCML-COV |
| 803603235*01-MCML-COV | 351362308 | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MCML-COV |
| 18181297-CONC-CONC | 9961242920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18282437-CONC-CONC | 6395477384 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18197111-CONC-CONC | WFE81888NP | METROPOLITAN PROPERTY & CASUALTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18195504-CONC-CONC | ALF98641 UD | METROPOLITAN PROP AND CAS INS CO | NORTHEAST FIELD CLM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18146113-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18058628-CONC-CONC | 7325112830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18195497-CONC-CONC | 518675651 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18190229-CONC-CONC | 1324346450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18186268-CONC-CONC | SLK75456RQ | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18168491-CONC-CONC | ALG511500GS | METROPOLITAN PROPERTY & CASUALIT | PO BOX 410450, CHARLOTTE, NC, 26241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18157912-CONC-CONC | 5865843414 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18149036-CONC-CONC | WHB54628FG | MET LIFE | PO BOX 529, ROCKY HILL, CT, 06057 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18146142-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18504 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18143717-CONC-CONC | 1269059890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18136571-CONC-CONC | ALI37766MP | METROPOLITAN GROUP PROP/CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |

| | | | | | |
|---|---|---|---|---|---|
| 18136571-CONC-CONC | ALI37766MP | METROPOLITAN GROUP PROP/CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18136571-CONC-CONC | ALI37766MP | METROPOLITAN GROUP PROP/CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18134697-CONC-CONC | SLI915697A | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18045964-CONC-CONC | 1281185720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18035003-CONC-CONC | ALI28650MP | METLIFE AUTO & HOME | PO BOX 6040, ATTN TINA BRAXTON, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18031367-CONC-CONC | WFE73518GZ | METLIFE INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18028411-CONC-CONC | WFF40143 GH | METROPOLITAN GROUP PROPERTY AND | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18026124-CONC-CONC | ALF21481VN | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18024361-CONC-CONC | WFF06306 B9 | METROPOLITAN GROUP INSURANCE CO | PO BOX 410200, BLOOMFIELD FIELD CLAIM OFFICE, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18020641-CONC-CONC | 1144412891 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18012271-CONC-CONC | WKC55506 | METLIFE | PO BOX 410200, CHARLOTTE, NC, 282410000 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17986406-CONC-CONC | WFF43513 | METROPOLITAN INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17983104-CONC-CONC | 5783211662 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17957609-CONC-CONC | WFE85375 VI | METROPOLITAN CASUALTY INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17680401-CONC-CONC | ALJ14697RG | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17633794-CONC-CONC | WFF29757VN | METROPOLITAN PROPERTY AND CASUAL | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17633794-CONC-CONC | WFF29757VN | METROPOLITAN PROPERTY AND CASUAL | BLOOMFIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17515819-CONC-CONC | 5511626980 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17205198-CONC-CONC | 11 | MET LIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18026188-CONC-CONC | WFD60197NL | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18021544-CONC-CONC | WFE30972FL | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18013432-CONC-CONC | WFD07757 | MET LIFE AUTO AND HOME INSURANCE | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17992875-CONC-CONC | 4915141360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17986405-CONC-CONC | WFF3513VZ | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17983103-CONC-CONC | WFF23652GJ | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17980920-CONC-CONC | WFB560313R | METLIFE INSURANCE CO | 825 BROOK ST PO BXO 529, ATTN RAYMOND DEREK, ROCKY HILL, CT, 06067 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17689198-CONC-CONC | SLH95165UE | METROPOLITAN GROUP | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17684534-CONC-CONC | ALF98092UH | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17670139-CONC-CONC | 1523798730 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17650307-CONC-CONC | 8875259100 | METROPOLITAN | 185 Asylum Street, Hartford, CT, 061030450 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17589586-CONC-CONC | WFE46694NP | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17511088-CONC-CONC | WFF07176 GD | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17496340-CONC-CONC | ALJ38237 RI | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17470085-CONC-CONC | WFA62631FO | METLIFE AUTO AND HOME | PO BOX 529, ROCKY HILL, CT, 060670000 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17460434-CONC-CONC | WFE31824NE | METROPOLITAN PROPERTY AND CASUAL | PO BOX 1529, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17395896-CONC-CONC | 7375442030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17271716-CONC-CONC | WFE93707LE | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17219649-CONC-CONC | JDD92111 HP | METROPOLITAN GRP PROP AND CAS | TAMPA FIELD CLM OFFICE MPC, PO BOX 410300, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17217187-CONC-CONC | WFE14968NL | METROPOLITAN PROPERTY & CASAULTY | 62 MAPLE AVE, KEENE, NH, 034310000 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 13540932101-EHTH-EHTH | ALJ769532BL | METROPOLITAN CASUALTY INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58010156901-EHTH-EHTH | 4303326540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10434124901-EHTH-EHTH | 7818739610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10434124901-EHTH-EHTH | 7818739610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 2477850*01-FPGI-CRPL | SLL484632F | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2477850*01-FPGI-CRPL | 2544537590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2452841*01-FPGI-CRPL | 4704305880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2452841*01-FPGI-CRPL | 4704305880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 2180280*01-FPGI-CRPL | 584447674 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| 2055257*01-FPGI-CRPL | 1481486400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-CRPL |
| 1642384*01-FPGI-CRPL | TAC52299 DN | METLIFE | TAMPA FIELD CLAIM OFFICE, P.O. BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-CRPL |
| P00179272-FPGI-FREH | 2462101080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00159262-FPGI-FREH | 2180937760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00152588-FPGI-FREH | TAC85069DB | METROPOLITAN CASUALTY IIVS CO | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00145747-FPGI-FREH | SLM557861R | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00145713-FPGI-FREH | 6484028240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00145713-FPGI-FREH | 6484028240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00101440-FPGI-FREH | 350011530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00101440-FPGI-FREH | 350011530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 471577940 | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | SLI457590 | METLIFE INSURANCE | 400 RIVERPARK DR, SUITE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | SLJ59289SZ | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | SLI45759SL | METLIFE | PO 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 471577940 | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00100292-FPGI-FREH | 8994182750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00082601-FPGI-FREH | 6484028240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00047859-FPGI-FREH | 6375634700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00047859-FPGI-FREH | SLI10567 | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-FREH |
| P00047859-FPGI-FREH | 6375634700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |

| | | | | | |
|---|---|---|---|---|---|
| P00047859-FPGI-FREH | 6375634700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00047859-FPGI-FREH | 6375634700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00047859-FPGI-FREH | SLM231553U | METROPOLITAN CASUALTY INS CO | PO BOX 66969 ST, SAINT LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| P00047859-FPGI-FREH | 6375634700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-FREH |
| 18166653-FPGI-WELL | TAC73970 | METROPOLITAN INS | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 18166652-FPGI-WELL | TAC73970 | METROPOLITAN INS | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 16047231-FPGI-WELL | SLG65816SZ | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 15544412-FPGI-WELL | 4603983860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 15529553-FPGI-WELL | 2462101080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 12703146-FPGI-WELL | TAD59346DW | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 12703146-FPGI-WELL | TAD59346DW | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 11185991-FPGI-WELL | TAD45522PR | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 11185991-FPGI-WELL | TAD45522PR | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 8257045-FPGI-WELL | 7904357170 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| 685190-FPGI-WELL | TAC52299 DN | METLIFE | TAMPA FIELD CLAIM OFFICE, P.O. BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 2564546-FPGI-WELL | 545581015 | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | FPGI-WELL |
| 2564546-FPGI-WELL | 545581015 | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-WELL |
| T00037720-FPGI-OPT | 166565648 | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-OPT |
| T00036001-FPGI-OPT | 9019089830 | METROPOLITAN INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | FPGI-OPT |
| 170550024-NHPN-NHPN | 5333302810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 170550024-NHPN-NHPN | 5333302810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 170550024-NHPN-NHPN | 5333302810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 143070054-NHPN-NHPN | FRD91226CS | METLIFE INS | PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 143360111-NHPN-NHPN | FRE38199BF | METROPOLITAN PROPERTY & CASUALTY | PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 143110141-NHPN-NHPN | 3284644370 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 141820014-NHPN-NHPN | TAC92555 HH | METROPOLITAN | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 141820014-NHPN-NHPN | 3940835510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 141820014-NHPN-NHPN | 3940835510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 141820014-NHPN-NHPN | TAC92555 HH | METROPOLITAN | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 133310118-NHPN-NHPN | SLN45992GX | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 133250080-NHPN-NHPN | 540130260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 123620021-NHPN-NHPN | 390462543 | METROPOLITAN PROP & CASUALTY | ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 123620021-NHPN-NHPN | 7850459550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 123620021-NHPN-NHPN | SLG012050 | METLIFE | 400 RIVERPARK DR, E 400, N READING, MA, 01684 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 123620021-NHPN-NHPN | 390462543 | METROPOLITAN PROP & CASUALTY | ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 123350040-NHPN-NHPN | BLA98646 ND | METLIFE AUTO & HOME | 1600 W 82ND ST, BLOOMINGTON, MN, 55431 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 083510091-NHPN-NHPN | BLB39509 | METLIFE AUTO ANDHOME | PO BOX 41753, PHILADELPHIA, PA, 191011753 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 122750005-NHPN-NHPN | 184817130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 122750005-NHPN-NHPN | 184817130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 122750005-NHPN-NHPN | 184817130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093000038-NHPN-NHPN | WFE04045KZ | METLIFE INSURANCE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093000038-NHPN-NHPN | WFE04045KZ | METLIFE INSURANCE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103630054-NHPN-NHPN | 1675357240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103630054-NHPN-NHPN | 1675357240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103400064-NHPN-NHPN | 399443237 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093570149-NHPN-NHPN | H5215 008 | METLIFE AUTO & HOME | 1600 WEST 82ND ST, BLOOMINGTON, MN, 55431 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093570149-NHPN-NHPN | RM175824RE | METROPOLITAN PROPERTY | 920 E ALGONQUIN ROADSUITE 100, INJ-TRUNK/BACK/CERVICALGIA, SCHAUMBURG, IL, 60173 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093570149-NHPN-NHPN | 8 | METLIFE AUTO & HOME | 1600 WEST 82ND ST, BLOOMINGTON, MN, 55431 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093570149-NHPN-NHPN | 8 | METLIFE AUTO & HOME | 1600 WEST 82ND ST, BLOOMINGTON, MN, 55431 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093570149-NHPN-NHPN | RM175824RE | METROPOLITAN PROPERTY | 920 E ALGONQUIN ROADSUITE 100, INJ-TRUNK/BACK/CERVICALGIA, SCHAUMBURG, IL, 60173 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093520145-NHPN-NHPN | CLM#BLA56600NP | METLIFE AUTO & HOME INS | 1600 WEST82ND ST STE 200, PO BOX 20126, BLOOMINGTON, MN, 55431 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093520145-NHPN-NHPN | CLM#BLA56600NP | METLIFE AUTO & HOME INS | 1600 WEST82ND ST STE 200, PO BOX 20126, BLOOMINGTON, MN, 55431 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093360217-NHPN-NHPN | 5901609360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093360217-NHPN-NHPN | 5901609360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093360215-NHPN-NHPN | 5901609360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093360215-NHPN-NHPN | 5901609360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093360131-NHPN-NHPN | FRD62551 | METROPOLITAN LIFE | PO BOX 410250, CHARLOTTE, NC, 282410250 | 14 Medicare Secondary No-Fault insurance including auto is primary | NHPN-NHPN |
| 093230316-NHPN-NHPN | SLE29717GM | METROPOLITAN INSURANCE CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 093230316-NHPN-NHPN | SLE29717GM | METROPOLITAN INSURANCE CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103440083-NHPN-NHPN | 8675933250 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103440083-NHPN-NHPN | 8675933250 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| 103440083-NHPN-NHPN | 8675933250 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | NHPN-NHPN |
| H5138604000-PPC-HUM | 4865436410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | PPC-HUM |
| H5138604000-PPC-HUM | 4865436410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | PPC-HUM |
| H4717221600-PPC-HUM | 8975736190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4717221600-PPC-HUM | 8975736190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4717221600-PPC-HUM | 8975736190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4717221600-PPC-HUM | 8975736190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4717221600-PPC-HUM | 8975736190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4098237900-PPC-HUM | 8905120040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4098237900-PPC-HUM | 8905120040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4098237900-PPC-HUM | 8905120040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4098237900-PPC-HUM | 8905120040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H4098237900-PPC-HUM | 8905120040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PPC-HUM |
| H0791002500-MIPAPB-HUM | TAC56881SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MIPAPB-HUM |
| H0791002500-MIPAPB-HUM | TAC56881SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MIPAPB-HUM |
| H0791002500-MIPAPB-HUM | TAC56881SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MIPAPB-HUM |

| | | | | | |
|---|---|---|---|---|---|
| H0791002500-MIPAPB-HUM | TAC56881SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MIPAPB-HUM |
| H0791002500-MIPAPB-HUM | TAC56881SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MIPAPB-HUM |
| H5205006300-HPRW-HUM | 5251744720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H0528820900-HPRW-HUM | 9383955590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0528820900-HPRW-HUM | 9383955590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0528820900-HPRW-HUM | 9383955590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0528820900-HPRW-HUM | 9383955590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0528820900-HPRW-HUM | 9383955590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5754942100-HPRW-HUM | 6051618030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5754942100-HPRW-HUM | 6051618030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H5406507700-HPRW-HUM | SLG26877PD | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H5389875800-HPRW-HUM | SLG46516PL | METROPOLITAN CASUALTY INSURANCE | ST LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5389875800-HPRW-HUM | 1876788450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5389875800-HPRW-HUM | SLG46516PL | METROPOLITAN CASUALTY INSURANCE | ST LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5389875800-HPRW-HUM | 1876788450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H5357573400-HPRW-HUM | TAD34558PH | METROPOLITAN CASUALTY | TAMPA FIELD CLAIM OFFCIE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H5357573400-HPRW-HUM | 594620536 | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, P.O. BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4783772100-HPRW-HUM | 8921640810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4783772100-HPRW-HUM | 8921640810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4751559400-HPRW-HUM | SLL29201DA | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H4280641400-HPRW-HUM | 5670412460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4265655000-HPRW-HUM | 3775649780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H4020316700-HPRW-HUM | 2254441080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H0209751300-HPRW-HUM | 6794616960 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H0077352200-HPRW-HUM | TAD25633SG | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H0077352200-HPRW-HUM | 4715639630 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0800015000-HPRW-HUM | 3815028140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0800015000-HPRW-HUM | 3815028141 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0800015000-HPRW-HUM | 3815028140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0332417000-HPRW-HUM | 6635126800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| H0332417000-HPRW-HUM | 6635126800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0332417000-HPRW-HUM | 6635126800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HPRW-HUM |
| H0332417000-HPRW-HUM | 6635126800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HPRW-HUM |
| 393222-FCHP-FCHP | ALJ29112 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 393222-FCHP-FCHP | 1666896850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 393222-FCHP-FCHP | 1666896850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000230280-FCHP-FCHP | 2038665602 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000230280-FCHP-FCHP | 2038665602 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000219024-FCHP-FCHP | 8504333350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000219024-FCHP-FCHP | 8504333350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000219024-FCHP-FCHP | 8504333350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000218790-FCHP-FCHP | SLK90345LA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000218790-FCHP-FCHP | SLK90345LA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000210271-FCHP-FCHP | WBF073258C | METLIFE | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000210271-FCHP-FCHP | WBF073258C | METLIFE | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000189958-FCHP-FCHP | 8993871550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000164785-FCHP-FCHP | ALJ71948FP | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000164785-FCHP-FCHP | ALJ32088FF | METROPOLITAN PROPERTY CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000164785-FCHP-FCHP | ALJ32088FF | METROPOLITAN PROPERTY CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000164785-FCHP-FCHP | ALJ32088FF | METROPOLITAN PROPERTY CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000161836-FCHP-FCHP | 8992008130 | MET LIFE AUTO &HOME | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000161836-FCHP-FCHP | 8992008130 | MET LIFE AUTO &HOME | PO BOX 48020, DAYTON, OH, 45475 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000159100-FCHP-FCHP | 6122408470 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000159100-FCHP-FCHP | 6122408470 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000143586-FCHP-FCHP | ALJ45502LJ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000143586-FCHP-FCHP | 3434629211 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000143586-FCHP-FCHP | 3434629211 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000143586-FCHP-FCHP | 3434629211 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000142505-FCHP-FCHP | 1763316461 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000142505-FCHP-FCHP | 1763316461 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000142470-FCHP-FCHP | ALH80333 LA | METROPOLITAN PROP & CAS INS CO | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000142470-FCHP-FCHP | 1884143610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000142470-FCHP-FCHP | ALH80333 LA | METROPOLITAN PROP & CAS INS CO | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000137218-FCHP-FCHP | 1926132120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000124444-FCHP-FCHP | WBF90704 CX | METLIFE AUTO AND HOME | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000124444-FCHP-FCHP | WBF90704BT | METROPOLITAN PROPERTY AND CASUAL | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000124444-FCHP-FCHP | WBF90704BT | METROPOLITAN PROPERTY AND CASUAL | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000121692-FCHP-FCHP | SLH70150LH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000121692-FCHP-FCHP | SLH70150LH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000121692-FCHP-FCHP | SLH70150LH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000118348-FCHP-FCHP | WBF84882EW | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000118348-FCHP-FCHP | WBF84882EW | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000115526-FCHP-FCHP | 1050952270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000115526-FCHP-FCHP | ALJ21873RI | METROPOLTAIN CASUALTY | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000115526-FCHP-FCHP | 1050952270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000115526-FCHP-FCHP | ALJ21873RI | METROPOLTAIN CASUALTY | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000115526-FCHP-FCHP | 1050952270 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |

| | | | | | |
|---|---|---|---|---|---|
| PUM000115526-FCHP-FCHP | ALJ21873RI | METROPOLTAIN CASUALTY | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | ALJ81135FB | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000080688-FCHP-FCHP | 1544822881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | ALI61341FH | MET LIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000043422-FCHP-FCHP | 5284749750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| PUM000041128-FCHP-FCHP | 5452540680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| PUM000041128-FCHP-FCHP | 5452540680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 728139-FCHP-FCHP | 1298175141 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 582955-FCHP-FCHP | 8176509315 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 582955-FCHP-FCHP | 8176509315 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 363640-FCHP-FCHP | 3122209120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 327495-FCHP-FCHP | SLL15353IR | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 327495-FCHP-FCHP | SLL15353IR | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 255490-FCHP-FCHP | SLI596010 | METROPOLITAN PROPERTY & CASUALTY | 400 RIVERPARK DR, STE 400, N READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 222692-FCHP-FCHP | 1241389271 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 222692-FCHP-FCHP | 1241389271 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1539311-FCHP-FCHP | WBF65887NS | METROPOLITAN | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1539311-FCHP-FCHP | WBF65887NS | METROPOLITAN | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1395998-FCHP-FCHP | 2121125655 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1395998-FCHP-FCHP | 2121125655 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1395998-FCHP-FCHP | 2121125655 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 809434-FCHP-FCHP | 1222263400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 809434-FCHP-FCHP | 1222263400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 558115-FCHP-FCHP | 571781919 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 558115-FCHP-FCHP | 1541254442 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 558115-FCHP-FCHP | 1541254442 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 510635-FCHP-FCHP | ALF95662 FK | METROPOLITAN PROP AND CAS INS | NORTHEAST FIELD CLM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 510173-FCHP-FCHP | 804909170 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 510173-FCHP-FCHP | 161569441 | METLIFE INSURANCE COMPANY | P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 423816-FCHP-FCHP | SLL49351 1H | MET LIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 423816-FCHP-FCHP | 70642662 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 423816-FCHP-FCHP | SLL49351 1H | MET LIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 423816-FCHP-FCHP | 70642662 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 408401-FCHP-FCHP | WBF56325EB | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 408401-FCHP-FCHP | WBF56325EB | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 408173-FCHP-FCHP | WBF73862AM | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 398993-FCHP-FCHP | ALJ35175LP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 398993-FCHP-FCHP | ALJ35175LP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 398993-FCHP-FCHP | ALJ35175LP | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 371690-FCHP-FCHP | WBF68615NT | METLIFE AUTO & HOME | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 349133-FCHP-FCHP | 5683704620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 349133-FCHP-FCHP | 5683704620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 349133-FCHP-FCHP | 5683704620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 349133-FCHP-FCHP | 5683704620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 311975-FCHP-FCHP | WBF67241BL | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 311975-FCHP-FCHP | WBF67241BL | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 288064-FCHP-FCHP | ALF07465LK | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 282173-FCHP-FCHP | WBF65449NS | METLIFE | POB 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 282173-FCHP-FCHP | WBF65449NS | METLIFE | POB 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 273538-FCHP-FCHP | 3035232920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 273538-FCHP-FCHP | 3035232920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 273538-FCHP-FCHP | 3035232920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 257024-FCHP-FCHP | 2590852821 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 248620-FCHP-FCHP | WBF52096CS | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 248620-FCHP-FCHP | WBF52096CS | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 248620-FCHP-FCHP | WBF52096CS | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 229228-FCHP-FCHP | 4503106060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 229228-FCHP-FCHP | 4503106060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 219694-FCHP-FCHP | SLG51567WM | MET LIFE AUTO & HOME | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |

| | | | | | |
|---|---|---|---|---|---|
| 219694-FCHP-FCHP | 2643739081 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 219694-FCHP-FCHP | 2643739081 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 202917-FCHP-FCHP | SLM099481R | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 202917-FCHP-FCHP | SLM099481R | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 186660-FCHP-FCHP | ALJ29112 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 186660-FCHP-FCHP | 1666896850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 186660-FCHP-FCHP | 1666896850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1530545-FCHP-FCHP | 8625601810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1525438-FCHP-FCHP | 8122434780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1525438-FCHP-FCHP | 8122434780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 146151-FCHP-FCHP | WBF64663WE | METROPOLITAN PROPERTY & CASUALTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1385042-FCHP-FCHP | WBF35792BT | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1385042-FCHP-FCHP | WBF35792BT | METROPOLITAN PROPERTY | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1249912-FCHP-FCHP | 3523234080 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 123584-FCHP-FCHP | WFE560672E | METROPOLITAN CASUALTY INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 123584-FCHP-FCHP | WFE560672E | METROPOLITAN CASUALTY INS CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 1218045-FCHP-FCHP | ALJ69806FO | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1218045-FCHP-FCHP | 1524973800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1218045-FCHP-FCHP | 1524973800 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1206024-FCHP-FCHP | KP071445AE | METROPOLITAN INS CO. | PO BOX 60311 1101 W DEKALB PK, KING OF PRUSSIA, PA, 19406 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1206024-FCHP-FCHP | KP071445AE | METROPOLITAN INS CO. | PO BOX 60311 1101 W DEKALB PK, KING OF PRUSSIA, PA, 19406 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1176337-FCHP-FCHP | SLO058501R | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1142099-FCHP-FCHP | TAC87616PB | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1142099-FCHP-FCHP | TAC87616PB | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 1041143-FCHP-FCHP | ALJ86237FM | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 896449-FCHP-FCHP | 7221846730 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 896449-FCHP-FCHP | 7221846730 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 542565-FCHP-FCHP | SLL55363LA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 542565-FCHP-FCHP | SLL55363LA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 429833-FCHP-FCHP | WBF71214EI | METROPOLITAN | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 429833-FCHP-FCHP | WBF71214EI | METROPOLITAN | PO BOX 3038, LOWELL, MA, 01853 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 298656-FCHP-FCHP | ALJ88442LE | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 298656-FCHP-FCHP | ALJ8884420 | MET LIFE INSURANCE | 400 RIVERPARK DRSTE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 298656-FCHP-FCHP | ALJ88442LE | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 298656-FCHP-FCHP | 3871654140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 298656-FCHP-FCHP | 3871654140 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | FCHP-FCHP |
| 111018-FCHP-FCHP | H2256 036 | METROPOLITAN PROPERTY AND CASUA | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 111018-FCHP-FCHP | 36 | METROPOLITAN PROPERTY AND CASUA | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| 111018-FCHP-FCHP | 33 | METROPOLITAN PROPERTY AND CASUA | PO BOX 3038, LOWELL, MA, 01853 | 14 Medicare Secondary No-Fault insurance including auto is primary | FCHP-FCHP |
| QMXM00000784608-PCPS-PROV | 5033154710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | PCPS-PROV |
| M2080150501-CONC-CONC | 3764848360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2080150501-CONC-CONC | 3764848360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M3013784401-CONC-CONC | 3900330260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1802612401-CONC-CONC | ALF21481VN | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2085097701-CONC-CONC | 4561721380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2085097701-CONC-CONC | 4561721380 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2084197601-CONC-CONC | 8781833680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2084197601-CONC-CONC | 8781833680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2083618801-CONC-CONC | SLL91281 P5 | METROPOLITAN PROPERTY AND CASUAL | ATTN CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2083618801-CONC-CONC | 4115928350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20845179-CONC-CONC | H5854 008 | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20845179-CONC-CONC | ALF99999 | METLIFE AUTO & HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20845179-CONC-CONC | 157 | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20845179-CONC-CONC | 157 | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20845179-CONC-CONC | ALF99999 | METLIFE AUTO & HOME | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18025951-CONC-CONC | WFF52470BQ | METROPOLITAN | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2084496101-CONC-CONC | ALI60635RA | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2084496101-CONC-CONC | ALI60635RA | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2074147301-CONC-CONC | ALI89240UB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2074147301-CONC-CONC | ALI89240UB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2070696601-CONC-CONC | 6523847090 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068803801-CONC-CONC | ALH37260 | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068682201-CONC-CONC | ALG93539UB | METLIFE AUTO & HOME | P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068669801-CONC-CONC | WFF03511UK | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068611601-CONC-CONC | 692023720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068401001-CONC-CONC | WFB55844 | METLIFE AUTO AND HOME | 825 BROOK ST, ROCKY HILL, CT, 06067 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2068329801-CONC-CONC | SLM23706RQ | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068141101-CONC-CONC | WFD86612 GE | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2068139901-CONC-CONC | WF162220 CL | METROPOLITAN | PO BOX 529, ROCKY HILL, CT, 060670000 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2067944901-CONC-CONC | 7453853000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2067944901-CONC-CONC | 7453853000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2067821701-CONC-CONC | 925018510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2067821701-CONC-CONC | 925018510 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2067817801-CONC-CONC | 784728240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2065382001-CONC-CONC | ALJ62754MP | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2065382001-CONC-CONC | 9040551260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2065382001-CONC-CONC | ALJ62754MP | METROPOLITAN PROPERTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |

| | | | | | |
|---|---|---|---|---|---|
| M2065382001-CONC-CONC | 9040551260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2063753201-CONC-CONC | ALH27923UH | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2063130501-CONC-CONC | SLM29152P5 | METROPOLITAN CASUALTY INSURANCE | PO BOX6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2061630601-CONC-CONC | TAC64467SB | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2061038101-CONC-CONC | SLL50531RH | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2053137001-CONC-CONC | SLG82534RN | METROPOLITAN GROUP PROPERTY CAS | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2053137001-CONC-CONC | 3702847590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2053137001-CONC-CONC | 3702847590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2052979501-CONC-CONC | 9523006020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2052851101-CONC-CONC | 4764859050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2052851101-CONC-CONC | 4764859050 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2052712901-CONC-CONC | 1030104543 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2052595101-CONC-CONC | ALF88466BU | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2051161001-CONC-CONC | WFF53492FX | METROPOLITAN PROP & CAS INS CO | NORTHEAST FIELD CLM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M2051160001-CONC-CONC | 9163449980 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M2051129401-CONC-CONC | 3572541010 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1838926301-CONC-CONC | ALH10680BU | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1838172401-CONC-CONC | WFF36562NK | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1837673401-CONC-CONC | SLI597790 | METROPOLITAN PROPERTY AND CASUAL | 400 RIVERPARK DR, SUTIE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1837673401-CONC-CONC | 4374959860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1833322301-CONC-CONC | 7113032820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1831475601-CONC-CONC | 40426469 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1831475601-CONC-CONC | 12 | METLIFE | P.O. BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1830487301-CONC-CONC | ALI51331MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1830487301-CONC-CONC | ALI51331MP | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1830103501-CONC-CONC | WFE80067GH | METROPOLITAN GROUP PROPERTY AND | PO BOX 410200, CHARLOTTE, NC, 000028241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1829644201-CONC-CONC | R7444 008 | METLIFE AUTO AND HOME | PO BOX 529, ROCKY HILL, CT, 060670529 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1829644201-CONC-CONC | 8 | METLIFE AUTO AND HOME | PO BOX 529, ROCKY HILL, CT, 060670529 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1829191901-CONC-CONC | 5910648490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1829060901-CONC-CONC | WFD13417 2 | MET LIFE AUTO AND HOME INSURANCE | BLOOMFIELD CLAIMS OFFICE, P O BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1828459501-CONC-CONC | 3964741717 | METLIFE | PO BOX 529, ROCKY HILL, CT, 06011 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1828414401-CONC-CONC | 3052700640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1828243701-CONC-CONC | 6395477384 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1819549701-CONC-CONC | 518675651 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1819022901-CONC-CONC | 1324346450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1818129701-CONC-CONC | 9961242920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1816849101-CONC-CONC | ALG511500GS | METROPOLITAN PROPERTY & CASUALIT | PO BOX 410450, CHARLOTTE, NC, 26241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1815791201-CONC-CONC | 5865843414 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1815791201-CONC-CONC | 5865843414 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1814903601-CONC-CONC | WHB54628FG | MET LIFE | PO BOX 529, ROCKY HILL, CT, 06057 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1814614201-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18504 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1814614201-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18504 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1814611301-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1814611301-CONC-CONC | ALI50438RA | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1814377501-CONC-CONC | 1168330490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1814371701-CONC-CONC | 1269059890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1813469701-CONC-CONC | SLI915697A | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1813469701-CONC-CONC | 5122628920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1813469701-CONC-CONC | SLI915697A | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1813469701-CONC-CONC | 5122628920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1805862801-CONC-CONC | 7325112830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1804596401-CONC-CONC | 1281185720 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1803500301-CONC-CONC | ALI28650MP | METLIFE AUTO & HOME | PO BOX 6040, ATTN TINA BRAXTON, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1803500301-CONC-CONC | ALI28650MP | METLIFE AUTO & HOME | PO BOX 6040, ATTN TINA BRAXTON, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1803136701-CONC-CONC | WFE73518GZ | METLIFE INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1802618801-CONC-CONC | WFD60197NL | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1802436101-CONC-CONC | WFF06306 B9 | METROPOLITAN GROUP INSURANCE CO | PO BOX 410200, BLOOMFIELD FIELD CLAIM OFFICE, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1802271801-CONC-CONC | 2802436840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1802271801-CONC-CONC | 2802436840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1802154401-CONC-CONC | WFE30972FL | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1802064101-CONC-CONC | 1144412891 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1801343201-CONC-CONC | WFD07757 | MET LIFE AUTO AND HOME INSURANCE | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1801227101-CONC-CONC | WKC55506 | METLIFE | PO BOX 410200, CHARLOTTE, NC, 282410000 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1799287501-CONC-CONC | 4915141360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1798640601-CONC-CONC | WFF43513 | METROPOLITAN INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1798640501-CONC-CONC | WFF3513VZ | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1798310301-CONC-CONC | WFF23652GJ | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1798092001-CONC-CONC | WFB560313R | METLIFE INSURANCE CO | 825 BROOK ST PO BXO 529, ATTN RAYMOND DEREK, ROCKY HILL, CT, 06067 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1795760901-CONC-CONC | WFE85375 VI | METROPOLITAN CASUALTY INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1768919801-CONC-CONC | SLH95165UE | METROPOLITAN GROUP | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1768919801-CONC-CONC | SLH95165UE | METROPOLITAN GROUP | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1768453401-CONC-CONC | ALF98092UH | METROPOLITAN PROPERTY & CASUALTY | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1768040101-CONC-CONC | ALI14697RG | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1768040101-CONC-CONC | ALI14697RG | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1763379401-CONC-CONC | WFF29757VN | METROPOLITAN PROPERTY AND CASUAL | BLOOMFIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1763379401-CONC-CONC | WFF29757VN | METROPOLITAN PROPERTY AND CASUAL | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1758958601-CONC-CONC | WFE46694NP | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | CONC-CONC |

| | | | | | | |
|---|---|---|---|---|---|---|
| M1752711101-CONC-CONC | 1815554881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1752711101-CONC-CONC | 1815554881 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1751581901-CONC-CONC | 5511626980 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1751581901-CONC-CONC | 5511626980 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1751108801-CONC-CONC | WFF07176 GD | METROPOLITAN | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1749637301-CONC-CONC | ALJ38237 RI | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1749634001-CONC-CONC | ALJ38237 RI | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1749634001-CONC-CONC | ALJ38237 RI | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1747008501-CONC-CONC | WFA62631FO | METLIFE AUTO AND HOME | PO BOX 529, ROCKY HILL, CT, 060670000 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1746043401-CONC-CONC | WFE31824NE | METROPOLITAN PROPERTY AND CASUAL | PO BOX 1529, LATHAM, NY, 12110 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1744469101-CONC-CONC | ALH81398MP | METROPOLITAN | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| M1739589601-CONC-CONC | 7375442030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1727171601-CONC-CONC | WFE93707LE | METLIFE | POB 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| M1721718701-CONC-CONC | WFE14968NL | METROPOLITAN PROPERTY & CASAULTY | 62 MAPLE AVE, KEENE, NH, 034310000 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20786418-CONC-CONC | 89509640 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20705691-CONC-CONC | WFF21036NB | METROPOLITIAN GROUP PROP CASUALT | BLOOMFIELD FIELD CLAIM OFFICE, PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20705594-CONC-CONC | ALH60739RJ | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20690835-CONC-CONC | 1057424390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20690835-CONC-CONC | 1057424390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20688059-CONC-CONC | 4301107850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20686798-CONC-CONC | 49445353 | METROPOLITAN PROPERTY & CASUALTY | P O BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20686798-CONC-CONC | 2555257200 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20686798-CONC-CONC | 157 | METROPOLITAN PROPERTY & CASUALTY | P O BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20686798-CONC-CONC | 2555257200 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20674042-CONC-CONC | ALI59747RK | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20674042-CONC-CONC | ALI59747RK | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20670699-CONC-CONC | WFF52466 | METROPOLITAN INS | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20651097-CONC-CONC | 7735655260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20651097-CONC-CONC | 7735655260 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20554673-CONC-CONC | 2382801300 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20535395-CONC-CONC | ALG07514UA | METROPOLITAN | NORTHEAST FIELD CLM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20524717-CONC-CONC | SLL78768UM | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20519762-CONC-CONC | 334710810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20516279-CONC-CONC | WFC55177B8 | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20514293-CONC-CONC | ALF11920 FZ | METROPOLITAN PROP AND CASUALTY | NORTHEAST FIELD CLM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20513250-CONC-CONC | 1754557110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20513250-CONC-CONC | 1754557110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 20512380-CONC-CONC | WFC47172KG | METLIFE AUTO AND HOME | PO BOX 41020O, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 20505731-CONC-CONC | ALG42069 UA | METLIFE AUTO & HOME | PO BOX 2205, CHARLOTTE, NC, 282412205 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18373027-CONC-CONC | WFE34999NP | METROPOLITAN PROPERTY AND CASUAL | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18373027-CONC-CONC | WFE34999NP | METROPOLITAN PROPERTY AND CASUAL | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18305226-CONC-CONC | ALH67025UJ | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18297791-CONC-CONC | 9172612600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18297791-CONC-CONC | 9172612600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18297766-CONC-CONC | 9456241710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18297462-CONC-CONC | WFF41144LE | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18288924-CONC-CONC | 7301317810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18171991-CONC-CONC | SLJ25201RF | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18171986-CONC-CONC | SLJ25201RF | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18166979-CONC-CONC | H5854 008 | MET LIFE | 370 Bassett Road, North Haven, CT, 06473 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18166979-CONC-CONC | 8 | MET LIFE | 370 Bassett Road, North Haven, CT, 06473 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18166371-CONC-CONC | SLK59415RQ | METROPOLITAN PROPERTY AND CASUAL | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18151098-CONC-CONC | 6330246730 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18027353-CONC-CONC | WFF16522LM | METROPOLITAN INSURANCE CO | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18026209-CONC-CONC | ALH79804BG | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18024463-CONC-CONC | 1232730240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18015341-CONC-CONC | 1490946432 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18015341-CONC-CONC | 1490946432 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 18012032-CONC-CONC | 6940617741 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 18012032-CONC-CONC | 6940617741 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17984977-CONC-CONC | 1642210730 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17980025-CONC-CONC | WFF22910LR | METROPOLITAN PROPERTY & CASUALTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17854431-CONC-CONC | 4066922930 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17648084-CONC-CONC | WFE617857NL | METROPOLITAN GROUP PROPERTY | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17518818-CONC-CONC | 1141471251 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17443460-CONC-CONC | H5854 008 | METLIFE | PO BOX 2007, AURORA, IL, 60507 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17443460-CONC-CONC | 14 | METLIFE | PO BOX 2007, AURORA, IL, 60507 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17392070-CONC-CONC | ALI58851RK | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17392070-CONC-CONC | ALI58851RK | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17263327-CONC-CONC | WSA49714 | METROPOLITAN INSURANCE | 370 Bassett Road, North Haven, CT, 06473 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CONC-CONC |
| 17234466-CONC-CONC | WFF07708NL | METLIFE INS | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 17195453-CONC-CONC | MDA218627A | MET LIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | CONC-CONC |
| 12120561701-EHTH-EHTH | S5966 803 | METLIFE | 31 BRITISH AMERICAN BLVD., LATHAM, NY, 12110 | 14 | Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12120561701-EHTH-EHTH | 803 | METLIFE | 31 BRITISH AMERICAN BLVD., LATHAM, NY, 12110 | 14 | Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| H0900297401-EHTH-EHTH | 5820337110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05944355903-EHTH-EHTH | 8991723611 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 75311801-DHPN-DHPN | FRE30121CW | METROPOLITAN PROPERTY & CASUALTY | FREEPORT FIELD CLAIM OFFICE, PO BOX 410250, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | DHPN-DHPN |

| | | | | | |
|---|---|---|---|---|---|
| 75311801-DHPN-DHPN | FRE30121CW | METROPOLITAN PROPERTY & CASUALTY | FREEPORT FIELD CLAIM OFFICE, PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | DHPN-DHPN |
| 63200201-DHPN-DHPN | CLAIMBLA979170 | OTH METLIFE AUTO HOME L | 1277 DEMING WAY, MADISON, WI, 53717 | 14 Medicare Secondary No-Fault insurance including auto is primary | DHPN-DHPN |
| 63163001-DHPN-DHPN | FRD14004 | METROPOLITAN LIFE | 1277 DEMING WAY, MADISON, WI, 53717 | 14 Medicare Secondary No-Fault insurance including auto is primary | DHPN-DHPN |
| 20108701-DHPN-DHPN | JDA25764 | MET LIFE | 1277 DEMING WAY, MADISON, WI, 53717 | 47 Medicare Secondary other liability insurance is primary | DHPN-DHPN |
| 11994813201-DHPN-DHPN | CHF8629C1 | METROPOLITAN CASUALTY INS CO | FREEPORT FIELD CLAIM OFFICE, MAIL PROCESS CTR PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | DHPN-DHPN |
| 11994813201-DHPN-DHPN | CHF8629C1 | METROPOLITAN CASUALTY INS CO | FREEPORT FIELD CLAIM OFFICE, MAIL PROCESS CTR PO BOX 410250, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | DHPN-DHPN |
| 11467260301-DHPN-DHPN | CLM FRE37920 | METLIFE | P O BOX 1503, LATHAM, NY, 121101503 | 14 Medicare Secondary No-Fault insurance including auto is primary | DHPN-DHPN |
| 11467260301-DHPN-DHPN | CLM FRE37920 | METLIFE | P O BOX 1503, LATHAM, NY, 121101503 | 14 Medicare Secondary No-Fault insurance including auto is primary | DHPN-DHPN |
| 00073119401-DHPN-DHPN | SLJ792937B | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | DHPN-DHPN |
| 40952-MIJR-PROV | SLI01707 | MET LIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 19366-MIJR-PROV | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 19366-MIJR-PROV | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | MIJR-PROV |
| 186461-MIJR-PROV | 680708020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIJR-PROV |
| 186461-MIJR-PROV | 680708020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIJR-PROV |
| 186461-MIJR-PROV | 680708020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MIJR-PROV |
| 41670230601-EHTH-EHTH | ALE66016CB | METROPOLITAN CASUALTY INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 41670230601-EHTH-EHTH | ALE66016CB | METROPOLITAN CASUALTY INSURANCE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07260746601-EHTH-EHTH | 2270457801 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12136626801-EHTH-EHTH | 6290458660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12136626801-EHTH-EHTH | ALH63107BE | METROPOLITAN GROUP | PO BOX 6040, NORTHEAST FIELD CLAIM OFFICE, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12136626801-EHTH-EHTH | 6290458660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08774040601-EHTH-EHTH | 2834126400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05422068401-EHTH-EHTH | 54220684 | METLIFE AUTO & HOME INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05422068401-EHTH-EHTH | 54220684 | METLIFE AUTO & HOME INSURANCE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 00929901601-EHTH-EHTH | S B93750274600020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13280428601-EHTH-EHTH | 371635411 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12242746601-EHTH-EHTH | SLH398950 | MET LIFE INSURANCE | 400 RIVERPARK DRIVE, SUITE 400, N READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12242746601-EHTH-EHTH | 1372142770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12242746601-EHTH-EHTH | 1372142770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12242746601-EHTH-EHTH | 1372142770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11220031301-EHTH-EHTH | 7366743450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09048153901-EHTH-EHTH | 4240740460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09048153901-EHTH-EHTH | 4240740460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| H0999923701-EHTH-EHTH | SLI804494G | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| H0999923701-EHTH-EHTH | 2065645770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| H0999923701-EHTH-EHTH | SLI804494G | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| H0999923701-EHTH-EHTH | 2065645770 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58234994201-EHTH-EHTH | 9473151490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 24946558601-EHTH-EHTH | 2564931500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 24946558601-EHTH-EHTH | 2564931500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 24858822401-EHTH-EHTH | 4492853660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 24858822401-EHTH-EHTH | 4492853660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 24858822401-EHTH-EHTH | 4492853660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | 8209737020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | ALH39461BZ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | 8209737020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | ALH39461BZ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | 8209737020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 22436290801-EHTH-EHTH | 8209737020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13322449001-EHTH-EHTH | SLN236954A | METLIFE INS | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 13322449001-EHTH-EHTH | 2852246630 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12556404901-EHTH-EHTH | ALH71520BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12556404901-EHTH-EHTH | ALH71520BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12456964701-EHTH-EHTH | 1222306530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12322119402-EHTH-EHTH | | METLIFE | 31 BRITISH AMERICAN BLVD., LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12322119402-EHTH-EHTH | S5966 803 | METLIFE | 31 BRITISH AMERICAN BLVD., LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12322119402-EHTH-EHTH | 803 | METLIFE | 31 BRITISH AMERICAN BLVD., LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687902-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687902-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12046946101-EHTH-EHTH | MDA09003G6 | METROPOLITAN CASUALTY INS CO | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11818171301-EHTH-EHTH | SLK175324A | METROPOLITAN PROPERTY & CASUALTY | INJURY SUPPORT TEAM, ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11818171301-EHTH-EHTH | SLK175324A | METROPOLITAN PROPERTY & CASUALTY | INJURY SUPPORT TEAM, ATTN: CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11726809001-EHTH-EHTH | 8993635241 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10940011501-EHTH-EHTH | 9686445040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10940011501-EHTH-EHTH | 9686445040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10940011501-EHTH-EHTH | 9686445040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10940011501-EHTH-EHTH | 9686445040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10940011501-EHTH-EHTH | 9686445040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10934253301-EHTH-EHTH | 896965060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10934253301-EHTH-EHTH | 896965060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10934253301-EHTH-EHTH | 896965060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | 4514860110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | ALI59330CU | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | ALI59330CU | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | 4514860110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | ALI59330CU | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 10630382801-EHTH-EHTH | 4514860110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |

| | | | | | |
|---|---|---|---|---|---|
| 09930729601-EHTH-EHTH | ALJ936650 | MET LIFE | 400 RIVERPARD DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09930729601-EHTH-EHTH | 2014242820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09930729601-EHTH-EHTH | ALJ936650 | MET LIFE | 400 RIVERPARD DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09930729601-EHTH-EHTH | 2014242820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09930729601-EHTH-EHTH | ALJ936650 | MET LIFE | 400 RIVERPARD DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09930729601-EHTH-EHTH | 2014242820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09648967701-EHTH-EHTH | ALE65615 | METLIFE INSURANCE | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09648967701-EHTH-EHTH | ALE65615 | METLIFE INSURANCE | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09628866901-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | 7124743030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | ALI65645BQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | ALI65645BQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | 7124743030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | ALI65645BQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | 7124743030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | ALI65645BQ | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09134953701-EHTH-EHTH | 7124743030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328502-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328502-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328502-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07546470001-EHTH-EHTH | ALI79444BL | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07420878904-EHTH-EHTH | 7173159120 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06958269501-EHTH-EHTH | ALF01782DC | METLIFE AUTO & HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06958269501-EHTH-EHTH | ALF01782DC | METLIFE AUTO & HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06756922101-EHTH-EHTH | AL103605BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06536470902-EHTH-EHTH | ALF56324BP | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06536470902-EHTH-EHTH | ALF56324BP | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06536470902-EHTH-EHTH | ALF56324BP | METLIFE | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06062016501-EHTH-EHTH | 3975937610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06062016501-EHTH-EHTH | 3975937610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05636294501-EHTH-EHTH | 1225342540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05238025501-EHTH-EHTH | 7213933950 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05238025501-EHTH-EHTH | 7213933950 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05238025501-EHTH-EHTH | ALF95479DG | METROPOLITAN CASUALTY INSURANCE | NORTHEAST FIELD CLAIM OFFICE, PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05132235601-EHTH-EHTH | ALE68154BA | METROPOLITAN CASUALTY INS CO | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05132235601-EHTH-EHTH | ALE68154BA | METROPOLITAN CASUALTY INS CO | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05040138901-EHTH-EHTH | 6503856110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05040138901-EHTH-EHTH | 6503856110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05040138901-EHTH-EHTH | 6503856110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05040138901-EHTH-EHTH | 6503856110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05040138901-EHTH-EHTH | 6503856110 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58422688501-EHTH-EHTH | 4452714620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58422688501-EHTH-EHTH | 4452714620 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58170557301-EHTH-EHTH | SLI99018 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58170557301-EHTH-EHTH | 9027011440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58170557301-EHTH-EHTH | SLI99018 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58170557301-EHTH-EHTH | 9027011440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58108618301-EHTH-EHTH | 5051210310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58108618301-EHTH-EHTH | 5051210310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58108618301-EHTH-EHTH | 5051210310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 58014341301-EHTH-EHTH | 9744033751 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 58014341301-EHTH-EHTH | 9744033751 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 42060267401-EHTH-EHTH | ALE65266JM | METROPOLITAN CASUALTY INS CO | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 42060267401-EHTH-EHTH | ALE65266JM | METROPOLITAN CASUALTY INS CO | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 42060267401-EHTH-EHTH | ALE65266JM | METROPOLITAN CASUALTY INS CO | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 24866792801-EHTH-EHTH | ALF69890 | METROPOLITAN INS | PO BOX 2205, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 24074009001-EHTH-EHTH | 2666473052 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 24074009001-EHTH-EHTH | 2666473052 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 22637767401-EHTH-EHTH | 896215519 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 22637767401-EHTH-EHTH | 896215519 | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 13330373101-EHTH-EHTH | 5244421600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13320118201-EHTH-EHTH | ALE81675CA | METROPOLITAN CASUALTY INS. CO. | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 13224542201-EHTH-EHTH | ALI79958D3 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13224542201-EHTH-EHTH | ALI79958BB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 13128718301-EHTH-EHTH | 2841513490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13128718301-EHTH-EHTH | 2841513490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13128718301-EHTH-EHTH | 2841513490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13128718301-EHTH-EHTH | 2841513490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13128718301-EHTH-EHTH | 2841513490 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 13014355401-EHTH-EHTH | ALE65394DK | METLIFE | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | AL102782CX | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |

| | | | | | |
|---|---|---|---|---|---|
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12754270901-EHTH-EHTH | 1218849890 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12730715301-EHTH-EHTH | 4831356840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12424695501-EHTH-EHTH | 2692571660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12424695501-EHTH-EHTH | 2692571660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12424695501-EHTH-EHTH | 2692571660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12424695501-EHTH-EHTH | 2692571660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12424695501-EHTH-EHTH | 2692571660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12342279701-EHTH-EHTH | 502327590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12342279701-EHTH-EHTH | ALJ07698BA | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12342279701-EHTH-EHTH | ALJ07698BA | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12342279701-EHTH-EHTH | ALJ07698BA | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 12326909401-EHTH-EHTH | 1959757541 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12326909401-EHTH-EHTH | 1959757541 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12326909401-EHTH-EHTH | 1959757541 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687901-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687901-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687901-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687901-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 12314687901-EHTH-EHTH | 1255229500 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11726809002-EHTH-EHTH | 8993635241 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11626361501-EHTH-EHTH | 8807078923 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11626361501-EHTH-EHTH | ALF54458D3 | METROPOLITAN GROUP PROPERTY AND | ALBANY FIELD CLAIM OFFICE, 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11626361501-EHTH-EHTH | ALF30363 BU | METLIFE | 31 BRITISH AMERICAN, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11626361501-EHTH-EHTH | ALF54458D3 | METROPOLITAN GROUP PROPERTY AND | ALBANY FIELD CLAIM OFFICE, 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11626361501-EHTH-EHTH | ALF30363 BU | METLIFE | 31 BRITISH AMERICAN, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11540700001-EHTH-EHTH | 1399639660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11540700001-EHTH-EHTH | 1399639660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11450155301-EHTH-EHTH | SLH24167BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11450155301-EHTH-EHTH | SLH24167BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11450155301-EHTH-EHTH | 1222306530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11450155301-EHTH-EHTH | SLH24167BG | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11450155301-EHTH-EHTH | 1222306530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057EW | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057HH | METROPOLITAN GROUP | ST LOUIS FIELD CLAIM, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057EW | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057HH | METROPOLITAN GROUP | ST LOUIS FIELD CLAIM, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057EW | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11246215201-EHTH-EHTH | SLF82057HH | METROPOLITAN GROUP | ST LOUIS FIELD CLAIM, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11134035701-EHTH-EHTH | SLH23952BQ | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 11134035701-EHTH-EHTH | SLH239520 | MET LIFE INSURANCE | 400 RIVER PARK DR, STE 400, NORTH READING, MA, 01864 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11134035701-EHTH-EHTH | 1402306021 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 11134035701-EHTH-EHTH | 1402306021 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10348577201-EHTH-EHTH | 7587794841 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10348577201-EHTH-EHTH | 7587794841 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10140742401-EHTH-EHTH | 1973944400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10140742401-EHTH-EHTH | 1973944400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10140742401-EHTH-EHTH | 1973944400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10140742401-EHTH-EHTH | 1973944400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 10140742401-EHTH-EHTH | 1973944400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09942800302-EHTH-EHTH | ALE93951DM | METLIFE AUTO & HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09942800302-EHTH-EHTH | ALE93951DM | MET LIFE INSURANCE | 31 BRITISH BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09942800302-EHTH-EHTH | ALE93951DM | METLIFE AUTO & HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09942800302-EHTH-EHTH | ALE93951DM | MET LIFE INSURANCE | 31 BRITISH BLVD, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09832449001-EHTH-EHTH | ALF70091DT | METLIFE | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09832165501-EHTH-EHTH | ALDO03807 | MET LIFE AUTO HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09832165501-EHTH-EHTH | ALDO03807 | MET LIFE AUTO HOME | 31 BRITISH AMERICAN BLVD, LATHAM, NY, 12110 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09736082202-EHTH-EHTH | ALF47920BH | METROPOLITAN PROP & CASUALTY INS | 31 BRITISH AMERICAN BLVD, ALBANY FIELD CLAIM OFFICE, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09736082202-EHTH-EHTH | ALF47920BH | METROPOLITAN PROP & CASUALTY INS | 31 BRITISH AMERICAN BLVD, ALBANY FIELD CLAIM OFFICE, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09736082202-EHTH-EHTH | ALF47920BH | METROPOLITAN PROP & CASUALTY INS | 31 BRITISH AMERICAN BLVD, ALBANY FIELD CLAIM OFFICE, LATHAM, NY, 12110 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09534550301-EHTH-EHTH | 2800186131 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 09432503702-EHTH-EHTH | 2444126171 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09432503702-EHTH-EHTH | 2444126171 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09432503701-EHTH-EHTH | 2444126171 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09058826001-EHTH-EHTH | SL199018BF | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 09058826001-EHTH-EHTH | SL199018BF | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08948740201-EHTH-EHTH | 7383933170 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08948740201-EHTH-EHTH | 7383933170 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08834974401-EHTH-EHTH | 2000953590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08834974401-EHTH-EHTH | 2000953590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |

| | | | | | |
|---|---|---|---|---|---|
| 08834974401-EHTH-EHTH | 2000953590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08652361201-EHTH-EHTH | ALI48547BC | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08470496601-EHTH-EHTH | 5159084760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08470496601-EHTH-EHTH | 5159084760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08470496601-EHTH-EHTH | 5159084760 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08432397901-EHTH-EHTH | ALJ50048DM | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 08426097402-EHTH-EHTH | 1835873810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08426097402-EHTH-EHTH | 1835873810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08122096401-EHTH-EHTH | 2826622530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08122096401-EHTH-EHTH | 2826622530 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08036924801-EHTH-EHTH | 2126629041 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08036924801-EHTH-EHTH | 2126629041 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 08036924801-EHTH-EHTH | 2126629041 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07836076401-EHTH-EHTH | 4655833710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07836076401-EHTH-EHTH | 4655833710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328501-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328501-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07630328501-EHTH-EHTH | ALJ32124DW | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07338649701-EHTH-EHTH | 3960845710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07338649701-EHTH-EHTH | 3960845710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07334413301-EHTH-EHTH | H3330 814 | MET LIFE AUTO & HOME | PO BOX 668, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07334413301-EHTH-EHTH | 814 | MET LIFE AUTO & HOME | PO BOX 668, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07334413301-EHTH-EHTH | 814 | MET LIFE AUTO & HOME | PO BOX 668, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07334413301-EHTH-EHTH | 36 | MET LIFE AUTO & HOME | PO BOX 668, WARWICK, RI, 02887 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07162268501-EHTH-EHTH | ALJ02566 DR | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07162268501-EHTH-EHTH | ALJ02566 DR | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07162268501-EHTH-EHTH | ALJ02566 DR | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07162268501-EHTH-EHTH | ALJ02566 DR | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07132495201-EHTH-EHTH | 3911025771 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 07126703401-EHTH-EHTH | 3934228312 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 07126703401-EHTH-EHTH | 3934228312 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06346794001-EHTH-EHTH | 8991714691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06346794001-EHTH-EHTH | 8991714691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06252391401-EHTH-EHTH | 6175134130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06252391401-EHTH-EHTH | 6175134130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 06036469901-EHTH-EHTH | ALI75442BB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06036469901-EHTH-EHTH | ALI75442BB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 06036469901-EHTH-EHTH | ALI75442BB | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05650607601-EHTH-EHTH | 5473206051 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05650607601-EHTH-EHTH | 5473206051 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05650607601-EHTH-EHTH | 5473206051 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | ALJ06824BE | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | ALJ06824BE | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | ALJ06824BE | METROPOLITAN GROUP | NORTHEAST FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05542524101-EHTH-EHTH | 2822433381 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05348074101-EHTH-EHTH | 7310242070 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05348074101-EHTH-EHTH | SLK880574C | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05348074101-EHTH-EHTH | 7310242070 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05348074101-EHTH-EHTH | SLK880574C | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 05348074101-EHTH-EHTH | 7310242070 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | EHTH-EHTH |
| 8Y477913-PHGL-PHGL | SLI15942T8 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | PHGL-PHGL |
| 8Y477913-PHGL-PHGL | SLI15942T8 | METROPOLITAN | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | PHGL-PHGL |
| A0065899900-SMCR-SMCR | CHI46705 NH | METLIFE | PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | CHI46705 NH | METROPOLITAN GROUP PROPERTY & CA | CHARLOTTE FIELD CLAIM OFFICE, ATTN : CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | CHI46705 NH | METROPOLITAN GROUP PROPERTY & CA | CHARLOTTE FIELD CLAIM OFFICE, ATTN : CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | CHI46705 NH | METROPOLITAN GROUP PROPERTY & CA | CHARLOTTE FIELD CLAIM OFFICE, ATTN : CLAIMS, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |

| | | | | | | |
|---|---|---|---|---|---|---|
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0065899900-SMCR-SMCR | 8065909410 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0064793400-SMCR-SMCR | 5625505580 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0064793400-SMCR-SMCR | 5625505580 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0062721200-SMCR-SMCR | CHH54500NA | METROPOLITAN GROUP | CHARLOTTE FIELD CLAIM OFFICE PO BOX 6040, SCRANTON, PA, 18505 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0062721200-SMCR-SMCR | CHH656009V | METROPOLITAN | PO BOX 6040 , SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0062721200-SMCR-SMCR | CHH54500NA | METROPOLITAN GROUP | CHARLOTTE FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0061575200-SMCR-SMCR | R5941 014 | METLIFE AUTO AND HOME | PO BOX 839, SCHEREVILLE, IN, 46375 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0061575200-SMCR-SMCR | 14 | METLIFE AUTO AND HOME | PO BOX 839, SCHEREVILLE, IN, 46375 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0055807300-SMCR-SMCR | H3655 032 | METLIFE | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0055807300-SMCR-SMCR | H5253 050 | METLIFE | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0055807300-SMCR-SMCR | 50 | METLIFE | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0034077300-SMCR-SMCR | SLL82178RG | METROPOLITAN GROUP PROPERTY AND | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0034077300-SMCR-SMCR | SLL82178RG | METROPOLITAN GROUP PROPERTY AND | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050836700-SMCR-SMCR | 4265355280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050836700-SMCR-SMCR | 4265355280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050836700-SMCR-SMCR | 4265355280 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0046966800-SMCR-SMCR | WFE68931NA | METLIFE AUTO & HOME | PO BOX 410200 , CHARLOTTE, NC, 28241 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0027533100-SMCR-SMCR | 8793908671 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0027533100-SMCR-SMCR | 8793908671 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050867600-SMCR-SMCR | SLK09956LT | METROPOLITAN PROPERTY & CASUALTY | PO BOX 6040, SCRANTON, PA, 18505 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0044327400-SMCR-SMCR | H3931 107 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0044327400-SMCR-SMCR | H3660 050 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0044327400-SMCR-SMCR | 50 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SMCR-SMCR |
| A0008271600-SMCR-SMCR | 1111984060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0008271600-SMCR-SMCR | 1111984060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0042410100-SMCR-SMCR | WFE01239 | MET LIFE | P O BOX 410200 , CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0042410100-SMCR-SMCR | WFE01239 | MET LIFE | P O BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050885200-SMCR-SMCR | 9760503130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0050885200-SMCR-SMCR | 9760503130 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0044248600-SMCR-SMCR | WFE859713D | METLIFE | PO BOX 410200 , CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0044248600-SMCR-SMCR | WFE859713D | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0044248600-SMCR-SMCR | WFE859713D | METLIFE | PO BOX 410200, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0042603800-SMCR-SMCR | H3655 032 | METLIFE AUTO & HOME INSU | PO BOX 396, NEWTON, IL, 62448 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0042603800-SMCR-SMCR | H6622 014 | METLIFE AUTO & HOME INSU | PO BOX 396, NEWTON, IL, 62448 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| A0042603800-SMCR-SMCR | 40 | METLIFE AUTO & HOME INSU | PO BOX 396, NEWTON, IL, 62448 | 47 | Medicare Secondary other liability insurance is primary | SMCR-SMCR |
| 51102706300-HFAP-HFAP | 683498200 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102706300-HFAP-HFAP | 683498200 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101653300-HFAP-HFAP | 2962418610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101653300-HFAP-HFAP | 2962418610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101653300-HFAP-HFAP | 2962418610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102578400-HFAP-HFAP | 5105457091 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102578400-HFAP-HFAP | 5105457091 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102651100-HFAP-HFAP | 681343000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102651100-HFAP-HFAP | 681343000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102673600-HFAP-HFAP | TAD19497DS | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102673600-HFAP-HFAP | TAD19497DS | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102584600-HFAP-HFAP | 2390337640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102265600-HFAP-HFAP | SLG20996PS | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102265600-HFAP-HFAP | SLG20996SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102265600-HFAP-HFAP | SLG20996PS | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102265600-HFAP-HFAP | SLG20996SG | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| P7280796400-HCAS-COV | TAC96342PJ | METLIFE INSURANCE | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| P1203907200-HCAS-COV | 3215235101 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| QMXM00000564257-IMC-SIM | SLG01276DW | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000564257-IMC-SIM | 1903847750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000564257-IMC-SIM | 1903847750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| 51101629100-HFAP-HFAP | TAC308085G | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101629100-HFAP-HFAP | TAC308085G | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102112100-HFAP-HFAP | 9793311100 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102112100-HFAP-HFAP | 9793311100 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102112100-HFAP-HFAP | 9793311100 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101648000-HFAP-HFAP | SLP14945SH | METROPOLITAN GROUP PROPERTY AND | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51102000000-HFAP-HFAP | 2755535390 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51102162600-HFAP-HFAP | TAC61455DP | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101721300-HFAP-HFAP | TAC81025SZ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101721300-HFAP-HFAP | TAC81025SZ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101736900-HFAP-HFAP | 352836920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101736900-HFAP-HFAP | 352836920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101625400-HFAP-HFAP | TAC308085G | METROPOLITAN | PO BOX30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101625400-HFAP-HFAP | TAC308085G | METROPOLITAN | PO BOX30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101885100-HFAP-HFAP | 3081423550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101885100-HFAP-HFAP | 3081423550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101880000-HFAP-HFAP | SLG916143P | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101880000-HFAP-HFAP | SLG916140 | METROPOLITAN PROPERTY | 400 REIVERSIDE DR, SUITE 400, N READING, MA, 01864 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |

| | | | | | |
|---|---|---|---|---|---|
| 51101880000-HFAP-HFAP | 2004501840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101880000-HFAP-HFAP | 2004501840 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101264100-HFAP-HFAP | 9102329030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101264100-HFAP-HFAP | 9102329030 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51101415100-HFAP-HFAP | 6450645060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51101415100-HFAP-HFAP | 6450645060 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | 7221857830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | TAD63658PJ | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | TAD63658PJ | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | 7221857830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | 7221857830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | 7221857830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | TAD63658PJ | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100918800-HFAP-HFAP | 7221857830 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | 9783222660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | TAD54653SJ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | TAD54653SJ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | 9783222660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | TAD54653SJ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100747200-HFAP-HFAP | 9783222660 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100760400-HFAP-HFAP | 7790237450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100760400-HFAP-HFAP | 7790237450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100760400-HFAP-HFAP | 7790237450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100760400-HFAP-HFAP | 7790237450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100760400-HFAP-HFAP | 7790237450 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100428700-HFAP-HFAP | 7735146691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100428700-HFAP-HFAP | 7735146691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100423500-HFAP-HFAP | 5419355731 | METLIFE | PO BOX 48020, DAYTON, OH, 454750020 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100423500-HFAP-HFAP | 5419355731 | METLIFE | PO BOX 48020, DAYTON, OH, 454750020 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100306500-HFAP-HFAP | 1181477880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100306500-HFAP-HFAP | 1181477880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100231200-HFAP-HFAP | 9052203683 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 51100136400-HFAP-HFAP | SLF92611DA | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 51100136400-HFAP-HFAP | SLF92611DA | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81051648100-HFAP-HFAP | SLN471512E | METLIFE | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049376400-HFAP-HFAP | TAC45454DK | METLIFE | POB 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049376400-HFAP-HFAP | TAC45454DK | METLIFE | POB 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81000053900-HFAP-HFAP | 301341330 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81000053900-HFAP-HFAP | 301341330 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81000056500-HFAP-HFAP | TAB95988 SC | METLIFE | PO BOX 30028, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81000056500-HFAP-HFAP | TAB95988 SC | METLIFE | PO BOX 30028, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052917800-HFAP-HFAP | H1099 001 | METLIFE AUTO | PO BOX 30435, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81052917800-HFAP-HFAP | CL3502626561 | METLIFE AUTO | PO BOX 30435, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81052917800-HFAP-HFAP | 26 | METLIFE AUTO | PO BOX 30435, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81052917800-HFAP-HFAP | 5 | METLIFE AUTO | PO BOX 30435, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81052917800-HFAP-HFAP | CL3502626561 | METLIFE AUTO | 1 KONE Court, 101 17th Street, Suite 301, Moline, IL, 61265 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81051871100-HFAP-HFAP | 9500401180 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81050335100-HFAP-HFAP | TAC48259 PH | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81050335100-HFAP-HFAP | TAC48259 PH | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048717200-HFAP-HFAP | 9123142400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048717200-HFAP-HFAP | 9123142400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048717200-HFAP-HFAP | 9123142400 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048672900-HFAP-HFAP | TAD64292SS | METROPOLITAN CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81048672900-HFAP-HFAP | TAD64292SS | METROPOLITAN CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81048672900-HFAP-HFAP | TAD64292SS | METROPOLITAN CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81022048900-HFAP-HFAP | 7735146691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81022048900-HFAP-HFAP | 7735146691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81022048900-HFAP-HFAP | 7735146691 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81055884800-HFAP-HFAP | TAD66012PJ | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81055884800-HFAP-HFAP | 4383138540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81055884800-HFAP-HFAP | 4383138540 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81051521700-HFAP-HFAP | H1099 006 | METLIFE AUTO AND HOME | PO BOX 30018, TAMPA, FL, 33682 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81051521700-HFAP-HFAP | 6 | METLIFE AUTO AND HOME | PO BOX 30018, TAMPA, FL, 33682 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81051521700-HFAP-HFAP | 19562412 | METLIFE AUTO AND HOME | PO BOX 30018, TAMPA, FL, 33682 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81051521700-HFAP-HFAP | 19562412 | METLIFE AUTO AND HOME | PO BOX 30018, TAMPA, FL, 33682 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048253200-HFAP-HFAP | 1044612721 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81050320800-HFAP-HFAP | 9692606670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81050320800-HFAP-HFAP | TAD15090SB | METROPOLITAN INSURANCE CO | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049622900-HFAP-HFAP | H1099 006 | METROPOLITAN CASUALTY | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049622900-HFAP-HFAP | 6 | METROPOLITAN CASUALTY | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81049174600-HFAP-HFAP | TAD65670PL | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81049174600-HFAP-HFAP | TAD65670PL | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81049174600-HFAP-HFAP | TAD65670PL | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048479900-HFAP-HFAP | SLG00671SU | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81048479900-HFAP-HFAP | 3243738480 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81048479900-HFAP-HFAP | SLG00671SU | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81048479900-HFAP-HFAP | 3243738480 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |

| | | | | | |
|---|---|---|---|---|---|
| 81048479900-HFAP-HFAP | SLG00671SU | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81048479900-HFAP-HFAP | 3243738480 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81060221500-HFAP-HFAP | TAC49385 PT | METLIFE INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 147343080 | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 0 | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 0 | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81059745100-HFAP-HFAP | 5552713670 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053559100-HFAP-HFAP | 8015777271 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81053476900-HFAP-HFAP | 5921852071 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053476900-HFAP-HFAP | 5921852071 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053476900-HFAP-HFAP | 5921852071 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053476900-HFAP-HFAP | 5921852071 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HFAP-HFAP |
| 81053441500-HFAP-HFAP | 7111818070 | METROPOLITAN INS CO | 701A FOREST POINT CIRCLE, PO BOX 410300, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81053274300-HFAP-HFAP | SLM93390T6 | METLIFE | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052921400-HFAP-HFAP | TAD66702SH | METROPOLITAN CASUALTY | PO BOX 66969, B236, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052921400-HFAP-HFAP | TAD66702SH | METROPOLITAN CASUALTY | PO BOX 66969, B236, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052921400-HFAP-HFAP | TAD66702SH | METROPOLITAN CASUALTY | PO BOX 66969, B236, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052267100-HFAP-HFAP | 676658010 | METROPOLITANPROPERRTY | 3605 FRONTAGE ROAD SUI4200E, TAMPA, FL, 336071748 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| 81052267100-HFAP-HFAP | 676658010 | METROPOLITANPROPERRTY | 3605 FRONTAGE ROAD SUI4200E, TAMPA, FL, 336071748 | 47 Medicare Secondary other liability insurance is primary | HFAP-HFAP |
| P00056247*-TPS-FREH | SLF96064SG | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| P00056247*-TPS-FREH | 2720240700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| P00056247*-TPS-FREH | 2720240700 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00075720-TPS-FREH | SLF98199SV | METROPOLITAN CASUALTY INSURANCE | ST LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00075720-TPS-FREH | 1450234231 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00095876-TPS-FREH | TAC87616PB | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | TPS-FREH |
| P00036158-TPS-FREH | 1521514750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | TPS-FREH |
| 809298982*01-HCAS-COV | 3215235101 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HCAS-COV |
| 809158632*01-HCAS-COV | 416728904 | METROPOLITAN PROPERTY | TAMPA FIELD CLAIM OFFICE, P.O. BOX 410300, CHARLOTTE, NC, 28241 | 14 Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809158632*01-HCAS-COV | JDE79399HP | METROPOLITAN PROPERTY | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 Medicare Secondary other liability insurance is primary | HCAS-COV |
| P00085066-VMIL-FREH | SLG15277PD | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 193267074 | METROPOLITAN CASUALTY INSURANCE | ST. LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 193267074 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 193267074 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00085066-VMIL-FREH | 2635255811 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 66969, ST. LOUIS, MO, 63166 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00062066-VMIL-FREH | 2122557600 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00095876-VMIL-FREH | TAC87616PB | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00167629-VMIL-FREH | 5033154710 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-FREH |
| P00121280-VMIL-FREH | TAC71836SW | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, POST OFFICE BOX 30018, TAMPA, FL, 000033630 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| P00113172-VMIL-FREH | H5427 087 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| P00113172-VMIL-FREH | 87 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-FREH |
| T00090449-VMIL-OPT | TAC52416 PL | METROPOLITAN CASUALTY INS. CO. | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00090449-VMIL-OPT | TAC52416SV | METROPOLITAN CASUALTY INS CO | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00082518-VMIL-OPT | TAD20134PD | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | SLI250063N | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00053994-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00034445-VMIL-OPT | TAC83590SW | METLIFE | PO BOX 3018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |

| | | | | | |
|---|---|---|---|---|---|
| T00034445-VMIL-OPT | TAC83590SW | METLIFE | PO BOX 3018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00015441-VMIL-OPT | TBA30282 | METROPOLITAN INS CO | 5403 N. Church Ave, Tampa, FL, 33614 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00084060-VMIL-OPT | 6705800350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00084060-VMIL-OPT | SLG04480PJ | METROPOLITAN CASUALTY | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00084060-VMIL-OPT | 6705800350 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00042265-VMIL-OPT | 8252144440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00083804-VMIL-OPT | ALI48167PK | METROPOLITAN CASUALTY INSURANCE | ATTENTION CLAIMS, P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00083804-VMIL-OPT | ALI48167PK | METROPOLITAN CASUALTY INSURANCE | ATTENTION CLAIMS, P.O. BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00015169-VMIL-OPT | 2331447460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00015169-VMIL-OPT | 2331447460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00015169-VMIL-OPT | 2331447460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00015169-VMIL-OPT | 2331447460 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00072118-VMIL-OPT | 382403236 | MET LIFE | 4443 LYANS RD STE 201A, COCONUT CREEK, FL, 33073 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00059463-VMIL-OPT | 290320112 | METROPOLITAN CASUALTY INSURANCE | P.O. BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00053995-VMIL-OPT | 1634730681 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00020671-VMIL-OPT | SLF86084SV | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00020671-VMIL-OPT | SLF86084SV | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00067500-VMIL-OPT | TAC53793 SW | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00044746-VMIL-OPT | 3543836860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00044746-VMIL-OPT | 3543836860 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00026768-VMIL-OPT | TAB03291 | MET LIFE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00012208-VMIL-OPT | 412455571 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00043406-VMIL-OPT | 6851212570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| T00043406-VMIL-OPT | 591396388 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-OPT |
| T00043406-VMIL-OPT | 6851212570 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-OPT |
| 16436295-VMIL-WELL | TAD43659SW | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 16226656-VMIL-WELL | 8344859990 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 16226656-VMIL-WELL | TAC87358SH | METLIFE | PO BOX 30018 , TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 16226656-VMIL-WELL | 8344859990 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 16226656-VMIL-WELL | TAC87358SH | METLIFE | PO BOX 30018 , TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 14366357-VMIL-WELL | 2964434290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14366357-VMIL-WELL | 2964434290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14342714-VMIL-WELL | TAC17389KA | METLIFE INS | PO BOX 30018 , TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14342714-VMIL-WELL | TAC17389KA | METLIFE INS | PO BOX 30018 , TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14342714-VMIL-WELL | TAC17389KA | METLIFE INS | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14195256-VMIL-WELL | 2122836550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14195256-VMIL-WELL | 2122836550 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14134558-VMIL-WELL | 5585154810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14134558-VMIL-WELL | 5585154810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14039957-VMIL-WELL | 2081851470 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 14039957-VMIL-WELL | 2081851470 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 3632425-VMIL-WELL | SLI18736SC | METROPOLITAN CASUALTY INS. CO | METLIFE, ATTN: CLAIMS, PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 3632425-VMIL-WELL | SLI18736SC | METROPOLITAN CASUALTY INS. CO | PO BOX 66969, ST. LOUIS, MO, 63166 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 1835127-VMIL-WELL | 3234135040 | METROPOLITAN CASUALTY | PO BOX 30018 , TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 1835127-VMIL-WELL | 3234135040 | METROPOLITAN CASUALTY | PO BOX 30018 , TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 1835127-VMIL-WELL | 3234135040 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 1835127-VMIL-WELL | 3234135040 | METROPOLITAN CASUALTY | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 1835127-VMIL-WELL | H1032 174 | METROPOLITAN CASUALTY | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 1835127-VMIL-WELL | 174 | METROPOLITAN CASUALTY | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 474995-VMIL-WELL | 8991560850 | METLIFE CAR INSURANCE | POBOX 48020 , DAYTON, OH, 454750020 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 474995-VMIL-WELL | 8991560850 | METLIFE CARE INSURANCE | PO BOX 48020 , DAYTON, OH, 45475 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 474995-VMIL-WELL | 8991560850 | METLIFE CAR INSURANCE | POBOX 48020 , DAYTON, OH, 454750020 | 14 Medicare Secondary No-Fault insurance including auto is primary | VMIL-WELL |
| 474995-VMIL-WELL | 8991560850 | METLIFE CARE INSURANCE | PO BOX 48020 , DAYTON, OH, 45475 | 47 Medicare Secondary other liability insurance is primary | VMIL-WELL |
| 16330992-HYG-WELL | TAC99591PH | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 12127569-HYG-WELL | 6603807440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | HYG-WELL |
| 16637964-HYG-WELL | 2960928180 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 16637964-HYG-WELL | 2960928180 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 12218216-HYG-WELL | TAC11201SG | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 8863761-HYG-WELL | CJJ93124QB | METROPOLITAN CASUALTY INSURANCE | CHARLOTTE FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | HYG-WELL |
| 8863761-HYG-WELL | CJJ93124QB | METROPOLITAN CASUALTY INSURANCE | CHARLOTTE FIELD CLAIM OFFICE, PO BOX 6040, SCRANTON, PA, 18505 | 47 Medicare Secondary other liability insurance is primary | HYG-WELL |
| 10715678-HYG-WELL | TAD43225PL | METROPOLITAN GENERAL INSURANCE | TAMPA FIELD CLAIM OFFICE ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| 10715678-HYG-WELL | TAD43225PL | METROPOLITAN GENERAL INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | HYG-WELL |
| QMXM00000328694-IMC-SIM | 2510622820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000328694-IMC-SIM | 2510622820 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 Medicare Secondary other liability insurance is primary | IMC-SIM |
| P4453724700-IMC-PRE | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | IMC-PRE |
| P4453724700-IMC-PRE | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 Medicare Secondary other liability insurance is primary | IMC-PRE |
| P9190619400-IMC-PRE | 7243014190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-PRE |
| P9190619400-IMC-PRE | 7243014190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | IMC-PRE |
| 900086104-MCCI-HUM | TAC34819PF | METROPOLITAN CASUALTY INS. CO. | PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 264592663 | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, P.O. BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | TAD54628SJ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 264592663 | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, P.O. BOX 30018, TAMPA, FL, 33630 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | TAD54628SJ | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, ATTN: CLAIMS, PO BOX 30018, TAMPA, FL, 33630 | 47 Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |

| | | | | | | |
|---|---|---|---|---|---|---|
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 264592663-MCCI-HUM | 3924240740 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 223398047-MCCI-HUM | 5419725920 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 995858941-MCCI-HUM | SLL05564TC | METLIFE INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 995858941-MCCI-HUM | C437291598 | METLIFE INSURANCE | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 994706120-MCCI-HUM | SLG19702PR | METROPOLITAN CASUALTY | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 994706120-MCCI-HUM | 8994322360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 994706120-MCCI-HUM | 8994322360 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 591376836-MCCI-HUM | SLJ31380T6 | METLIFE INSURANCE COMPANY | PO BOX 66969, SAINT LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 591376836-MCCI-HUM | 4175764622 | METLIFE INSURANCE COMPANY | PO BOX 66969, SAINT LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 059364943-MCCI-HUM | TAB 42706 | METLIFE INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 059364943-MCCI-HUM | TAB 42706 | METLIFE INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 122423733-MCCI-HUM | SLL15841 | METROPOLITAN CASUALTY INS CO | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 118244851-MCCI-HUM | 1580164240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 085625613-MCCI-HUM | TAC04806PC | METROPOLITAN INS CO | PO BOX 30018, TAMOPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 381363003-MCCI-HUM | TAC14173SZ | METLIFE AUTO & HOME | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 590141717-MCCI-HUM | 590141717 | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 590141717-MCCI-HUM | 590141717 | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 456648346-MCCI-HUM | 6093539950 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 456648346-MCCI-HUM | 6093539950 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 151429702-MCCI-HUM | TAD10814DA | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE, ATN:CLAIMS PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 275208791-MCCI-HUM | TAD48995DS | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 275208791-MCCI-HUM | TAD48995DS | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 099447875-MCCI-HUM | 8425055960 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 995853254-MCCI-HUM | H1036 062 | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE, PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 062363186-MCCI-HUM | TAC05369SZ | METROPOLITAN CASUALTY INS CO | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 076508609-MCCI-HUM | 4845346810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 076508609-MCCI-HUM | TAD20407DJ | METROPOLITAN CASUALTY | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 011249489-MCCI-HUM | 3840234780 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 018246421-MCCI-HUM | TAD29895PK | METLIFE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 261564937-MCCI-HUM | SLG42259 | METLIFE | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 261564937-MCCI-HUM | 4910150610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 261564937-MCCI-HUM | SLG42259 | METLIFE | PO BOX 66969 , ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 261564937-MCCI-HUM | 4910150610 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 165461825-MCCI-HUM | TAB64614PT | METROPOLITAN GENERAL INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 111561996-MCCI-HUM | TAD61874SU | METROPOLITAN | PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 9655646*01-SUNCM-CRPL | SLG47497PC | METROPOLITAN CASUALTY INSURANCE | ST LOUIS FIELD CLAIM OFFICE, PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SUNCM-CRPL |
| 9655646*01-SUNCM-CRPL | 7295120560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SUNCM-CRPL |
| 9655646*01-SUNCM-CRPL | 7295120560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SUNCM-CRPL |
| 9620788*01-SUNCM-CRPL | 717160580 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | SUNCM-CRPL |
| 803835371*01-IMC-COV | 9023938590 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | IMC-COV |
| 803835371*01-IMC-COV | TAC50769PS | METROPOLITAN CASUALTY INS CO | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-COV |
| 71701236400-PHC-AMG | TAD60224DW | METROPOLITAN | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | PHC-AMG |
| 71500860100-PHC-AMG | TAD49119 | METROPOLITAN PROPERTY & CASUALTY | PO BOX 30018 , TAMPA BAY, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | PHC-AMG |
| 71474249400-PHC-AMG | 550416240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | PHC-AMG |
| 803835384*01-IMC-COV | 4765523090 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-COV |
| 803835384*01-IMC-COV | TAC84053DW | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE PO BOX 30018, TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | IMC-COV |
| 803835384*01-IMC-COV | TAC84053DW | METROPOLITAN CASUALTY INS CO | TAMPA FIELD CLAIM OFFICE PO BOX 30018, TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | IMC-COV |
| 809329266*01-PHC-COV | 8800059880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 809329266*01-PHC-COV | 8800059880 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 809324801*01-PHC-COV | 221064601-0 | METLIFE INSURANCE COMPANY | P OBOX 66969, ST LOUIS, MO, 631666969 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 802861682*01-PHC-COV | 9723731320 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | PHC-COV |
| 802679745*01-PHC-COV | TAC568125G | METROPOLITAN INSURANCE CO | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 802679745*01-PHC-COV | TAC568125G | METROPOLITAN INSURANCE CO | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 802532707*01-PHC-COV | 550416240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 802532707*01-PHC-COV | 550416240 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 47 | Medicare Secondary other liability insurance is primary | PHC-COV |
| 809302034*01-HCAS-COV | TAB63545 | METLIFE INSURANCE COMPANY | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809302034*01-HCAS-COV | | METLIFE AUTO AND HOME | , , | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 809103468*01-HCAS-COV | TAC66842PL | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE PO BOX 30018, TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809096777*01-HCAS-COV | TAB06052ST | METROPOLITAN INSURANCE | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809096777*01-HCAS-COV | TAB06052ST | METROPOLITAN INSURANCE | PO BOX 30018, TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809046435*01-HCAS-COV | TAC81555PC | METLIFE | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809046435*01-HCAS-COV | TAC81555PC | METLIFE | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809046435*01-HCAS-COV | TAC81555PC | METLIFE | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HCAS-COV |
| 809032079*01-HCAS-COV | ALF28873SU | METROPOLITAN | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 809032079*01-HCAS-COV | ALF28873SU | METROPOLITAN | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 809032079*01-HCAS-COV | ALF28873SU | METROPOLITAN | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 809032079*01-HCAS-COV | 1638956910 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 803861462*01-HCAS-COV | ALE72156DC | METLIFE | 31 BRITISH AMERICAN BLVD , LATHAM, NY, 12110 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 803861462*01-HCAS-COV | ALE72156DC | METLIFE | 31 BRITISH AMERICAN BLVD , LATHAM, NY, 12110 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 803014016*01-HCAS-COV | TAC59775SW | METLIFE | PO BOX 30018 , TAMPA, FL, 33830 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| 803014016*01-HCAS-COV | TAC59775SW | METLIFE | PO BOX 30018 , TAMPA, FL 33830 | 47 | Medicare Secondary other liability insurance is primary | HCAS-COV |
| P00132065-HYG-FREH | 8993668190 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | HYG-FREH |
| 809152148*01-HYG-COV | 41810850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | HYG-COV |
| 809152148*01-HYG-COV | 41810850 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 47 | Medicare Secondary other liability insurance is primary | HYG-COV |

| | | | | | | |
|---|---|---|---|---|---|---|
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 803767753*01-CHO-COV | 8301202560 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | CHO-COV |
| 035288908-MCCI-HUM | TAC79496PC | METLIFE | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 035288908-MCCI-HUM | TAC79496PC | METLIFE | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 1013319900-IMC-MED | SLG01276DW | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 47 | Medicare Secondary other liability insurance is primary | IMC-MED |
| 1013319900-IMC-MED | 9.04E+11 | METROPOLITAN | PO BOX 66969, ST LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 1013319900-IMC-MED | 1903847750 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | IMC-MED |
| 1013319900-IMC-MED | 9.04E+11 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 1012776500-IMC-MED | TAC67575 | METROPOLITAN CASUALTY | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| 1012776500-IMC-MED | TAC67575 | METROPOLITAN CASUALTY | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-MED |
| QMXM00000385241-IMC-SIM | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000385241-IMC-SIM | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000385241-IMC-SIM | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI 028860000 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000385241-IMC-SIM | 8471253290 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE, HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 | Medicare Secondary other liability insurance is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 594550568 | METROPOLITAN CASUALTY INSURANCE | PO BOX 66969, SAINT LOUIS, MO, 63166 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | SLH383320 | METLIFE | 400 RIVERPARK DR., STE 400, NORTH READING, MA, 01864 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| QMXM00000263987-IMC-SIM | 1085128310 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | IMC-SIM |
| 995100058-MCCI-HUM | TAC27236SZ | METROPOLITAN | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 995100058-MCCI-HUM | TAC27236SZ | METROPOLITAN | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 334387002-MCCI-HUM | SLG716430 | MET LIFE | 400 RIVERPARK DR STE 400, N READING, MA, 01864 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 334387002-MCCI-HUM | 9394358680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 334387002-MCCI-HUM | 9394358680 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 264920838-MCCI-HUM | TAD57261PJ | METROPOLITAN | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 223396897-MCCI-HUM | TAC20898SD | METROPOLITAN CASUALTY INS CO | PO BOX 30018 , TAMPA, FL, 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 223396897-MCCI-HUM | TAC20898SD | METROPOLITAN CASUALTY INS CO | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 223396897-MCCI-HUM | TAC20898SD | METROPOLITAN CASUALTY INS CO | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | TAC73192PB | METROPOLITAN CASUALTY INSURANCE | TAMPA FIELD CLAIM OFFICE POST OFFICE BOX 30018, TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 143467437-MCCI-HUM | 9441954440 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN, WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 091322468-MCCI-HUM | 8854628810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 091322468-MCCI-HUM | 8854628810 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 084300488-MCCI-HUM | 9762513690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 02886-6681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 084300488-MCCI-HUM | TAD19726 | METROPOLITAN CASUALTY INSURANCE | PO BOX 30018 , TAMPA, FL 33630 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 073323375-MCCI-HUM | TAC82430PR | METLIFE | PO BOX 30018 , TAMPA, FL, 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 073323375-MCCI-HUM | TAC82430PR | METLIFE | PO BOX 30018 , TAMPA, FL 33630 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 058307912-MCCI-HUM | 9520217020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 058307912-MCCI-HUM | 9520217020 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 050200017-MCCI-HUM | 1657180910 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 050200017-MCCI-HUM | 1657180910 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 02886-6681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 046202927-MCCI-HUM | 1210340690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI, 028860000 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 046202927-MCCI-HUM | 1210340690 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LANE HO CLAIMS, 1A, WARWICK, RI 028860000 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| 041489268-MCCI-HUM | 8275117870 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 012361661-MCCI-HUM | 6305753640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI, 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 012361661-MCCI-HUM | 6305753640 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 14 | Medicare Secondary No-Fault insurance including auto is primary | MCCI-HUM |
| 058245117-MCCI-HUM | 7635752000 | METROPOLITAN PROPERTY & CASUALTY | 700 QUAKER LN , WARWICK, RI 028866681 | 47 | Medicare Secondary other liability insurance is primary | MCCI-HUM |
| MEM00000011023-FHCP-FHCP | CHE93850S7 | METLIFE AUTO & HOME | PO BOX 410300 , CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM00000011023-FHCP-FHCP | CHE93850S7 | METLIFE AUTO & HOME | PO BOX 410300 , CHARLOTTE, NC 28241 | 47 | Medicare Secondary other liability insurance is primary | FHCP-FHCP |
| MEM00000011023-FHCP-FHCP | CHE93850S7 | METLIFE AUTO & HOME | PO BOX 410300, CHARLOTTE, NC, 28241 | 47 | Medicare Secondary other liability insurance is primary | FHCP-FHCP |